2

ANTHROPOMETRIC DATA RECORD
NAVMED 6410/9 (Rev. 4-77) S/N 0105-LF-206-4145

(Print or Type Plainly)

| NAME (Last, First, Middle Initial) | GRADE/RATE | Social Security Number | Designator | Service |
|---|---|---|---|---|
| BLANKENSHIP, MALCOLM B | CC/E-5 | 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 | | |

| AGE | DATE OF EXAMINATION Day Month Year | ACTIVITY CONDUCTING EXAM | TRAINING PROGRAM (Circle one) Pilot NFO Other (Specify) |
|---|---|---|---|
| 29 | 18 OCT 99 | NAMI | Pilot (circled) |

## ANTHROPOMETRIC DATA

## MEASUREMENTS

All sitting measurements are taken with the aircrewman sitting erect; looking straight ahead; head, shoulder back and buttocks firmly against the seat back and fully inspirated.

| Measurement | Value | Code |
|---|---|---|
| A. WEIGHT<br>Taken to nearest pound on standard scale with subject in underwear. | POUNDS 167 | |
| B. HEIGHT<br>Vertical distance from floor to top of head with subject standing erect in bare feet. | INCHES 69 | |
| C. SHOULDER WIDTH<br>Distance across shoulders between greatest protrusion of deltoid muscles. | INCHES 18.5 | |
| D. TRUNK HEIGHT<br>Vertical distance from seat surface to shoulder with subject sitting erect. | INCHES 24.5 | |
| 1. SITTING HEIGHT<br>Vertical distance from seat surface to top of head with subject sitting erect. | INCHES 36.5 | CODE 4 |
| 2. FUNCTIONAL REACH<br>Horizontal distance from back of shoulder to tips of thumb and forefinger pressed together. | INCHES 31.9 | CODE 2 |
| 3. BUTTOCK KNEE LENGTH<br>Distance from back of buttock to front of kneecap with subject sitting erect. | INCHES 23.6 | CODE 2 |
| 4. BUTTOCK-LEG LENGTH<br>Distance from back of buttock to heel of foot (plantar aspect) with subject sitting erect, leg extended. | INCHES 43.6 | CODE 4 |

DISTRIBUTION:
Original: Retain in Health Record
Copy: Forward to NAMRL

SIGNATURE OF PHYSICIAN [signature]

# TRAINING SQUADRON THIRTY-ONE TRACKING SHEET

CLASS # 0134　　　SERVICE USN

A/C T-44　　　COMMISIONING DATE 28 JAN 00

MID-STAGE NUMERICAL GRADES

| STAGE UP TO: | UNSAT | BELOW AVERAGE | AVERAGE | ABOVE AVERAGE | OVERALL GRADE | SQUADRON MARGINAL | SQUADRON AVERAGE |
|---|---|---|---|---|---|---|---|
| FAM-7 | — | 4 | 133 | 1 | 2.978 | N/A | N/A |
| RI-15 | – | 6 | 247 | 8 | 3.008 | | |

STAGE NUMERICAL GRADES

| STAGE | UNSAT | BELOW AVERAGE | AVERAGE | ABOVE AVERAGE | OVERALL GRADE | SQUADRON MARGINAL | SQUADRON AVERAGE |
|---|---|---|---|---|---|---|---|
| FAM | — | 5 | 221 | 5 | 3.000 | 3.008 | 3.026 |
| BI | — | 3 | 53 | 5 | 3.033 | 3.016 | 3.064 |
| NFAM | — | — | 46 | 1 | 3.021 | 3.020 | 3.044 |
| RI | 2 | 10 | 430 | 15 | 3.002 | 3.025 | 3.038 |
| AN | | | | | | | |
| FORM | | | | | | | |
| VNAV | | | | | | | |
| ONAV | — | — | 11 | 1 | 3.083 | | |
| SAR | | | | | | | |
| MLL | | | | | | | |
| TACFORM | | | | | | | |
| LOWLEVEL | | | | | | | |
| GRADE TOTALS | 2 | 18 | 761 | 26 | #GRADES 807 | | |
| GRADES MULTIPLY | X1 2 | X2 36 | X3 2283 | X4 104 | TOTAL 2425 | | |

| ADVANCED ACADEMIC GPA | ADVANCED FLIGHT GPA |
|---|---|
| 95.43 NSS 56 | 3.006 NSS 23.8 |

FLIGHT LEADER COMMENTS

NSS Rechecked
23.8 is Accurate

*FOR RANKING PURPOSES ONLY ADD FAM/BI/NFAM/UP TO RI-28*

| RI-28 (RANK) | | | | | | | |
|---|---|---|---|---|---|---|---|

| NAME (LAST, FIRST, M) | RANK | SSN |
|---|---|---|
| Blankenship, M B | ENS | 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 |

DEPARTMENT OF THE NAVY
BUREAU OF MEDICINE AND SURGERY
WASHINGTON, D.C 20372-5120

IN REPLY REFER TO

FOR OFFICIAL USE ONLY - CONTAINS PRIVACY ACT INFORMATION

6410
BUMED(MED-236)
NAS, PENSACOLA, FL 32508-1047
Ser: NOMI-0000793
08 March 2000

From: Chief, Bureau of Medicine and Surgery
To: Commander, Navy Recruiting Command, CNRC 312
5720 Integrity Dr Bldg 784, Millington, TN 38054-5057

Subj: QUALIFICATION FOR DUTY INVOLVING FLYING IN THE CASE OF OC MALCOMB B. BLANKENSHIP, USNR, 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/1395

1. Based on the flight physical examination of 2 March 2000 by NAVOPMEDINST and Internal Medicine Consult dated 2 March 2000, OC Blankenship is not physically qualified for all duty involving flying due to:

a. Anemia, iron deficiency; this condition is considered permanent.

b. Use of medication, iron supplements; this condition is not considered permanent.

2. After review, waiver is recommended for duty involving actual control of aircraft as a Student Naval Aviator. Waiver is contingent upon: member remains asymptomatic and on a stable dose of medication as noted above. Annual submission directed.

3. Commissioning was deferred to BUMED-25 in letter NOMI-0000670 dated 25 February 2000.

4. This supersedes BUMED (MED-236) letter Ser: NOMI-0000670 of 25 February 2000.

L. A. SAVOIA-MCHUGH
By direction

Copy to:
NAVAVSCOLSCOM

22 Mar 00
DATE

COMNAVCRUITCOM MEMORANDUM ENDORSEMENT

1. Waiver granted/not granted for physical standards.

By direction

DEPARTMENT OF THE NAVY
BUREAU OF MEDICINE AND SURGERY
2300 E STREET NW
WASHINGTON DC 20372-5300

IN REPLY REFER TO

6110/2525
25/NO/A005882
10 Mar 2000

From: Chief, Bureau of Medicine and Surgery
To: Commander, Navy Recruiting Command (Code 3142)

Subj: PHYSICAL QUALIFICATION FOR APPOINTMENT/COMMISSIONING IN THE UNITED STATES NAVY ICO MAHOLM BLANKENSHIP, 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

Ref: (a) BUMED ltr 6110 25/NO/9914886 dtd 21 July 99

Encl: (1) Clinical data on applicant.

1. Enclosure (1) is forwarded/returned.

2. Based on a review of available medical information, subject applicant DOES NOT meet established physical standards due to iron deficiency anemia.

3. A waiver of the physical standards IS recommended.

L. K. GRUBB
By direction

16 Mar 00
DATE

COMNAVCRUITCOM MEMORANDUM ENDORSEMENT

1. Waiver granted/not granted for physical standards.

By direction

RECORD OF TRAINING WAIVERS

| DATE | SQUARDON | EVENT/REQUIREMENT WAIVED | REASON FOR WAIVER | SIGNATURE * |
|---|---|---|---|---|
| 10 Mar 00 | | Medical (Anemia) | | |

* CTW APPROVAL VERIFIED BY STUDENT CONTROL OFFICER

| NAME | SSN | BRANCH OF SERVICE |
|---|---|---|
| BLANKENSHIP MALCOLM B | 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 | USNR |

CNATRA 1542/132 (REV 4-89)

CNATRA-GEN 1542.16 (REV. 5-74)
S/N 0197-CFO-4221

LASS # 0096A TODAY'S DATE 18 AUG 00

DDRESS 1802 ENNIS JOSLIN RD #934 CORPUS CHRISTI, TX 78412

HONE # (361) 992-7928

RAINING ADVISOR

AME LT SCOTT

DDRESS 3014 TWIN CREEK DR CC TX 78414

HONE = WORK 961-5209 HOME 985-0702

A BACKGROUND

AINING ADVISOR"S SPECIAL INSTRUCIONS

| SIGNATURE (Instructor) | TRARON | DATE |
|---|---|---|
| [signature] LT/USN | VT-28 | 31 AUG 00 |

STUDENT'S NAME (Last, first, middle initial)

BLANKENSHIP, MALCOLM B

SUPPLEMENTARY JACKET FORM (ATJ)

PILOT ATJ FORMAT - RIGHT SIDE

| FORM NAME | FORM # |
|---|---|
| TOP: Stage Grades Form | 1542/5A (JET)<br>1542/5B (PROP)<br>1542/5C (HELO) |
| LSO Summary (1) | 1542/106 |
| Jacket Review Forms (3) | 1542/66 |
| Calendar Sheets (3) | 1542/12 |
| Advanced Flight/Simulator Hard Card | 1542/104 (JET)<br>1542/103 (PROP)<br>1542/102 (HELO) |
| Advanced Flight/Simulator ATFs (2)(4)(5) | Various |
| Intermediate Flight/Simulator Hard Card | 1542/98 (JET)<br>1542/100 (P/H) |
| Intermediate Flight/Simulator ATFs (2)(4)(5) | Various |
| Primary Flight/Simulator Hard Card | 1542/96 |
| Primary Flight/Simulator ATFs (2)(4)(5) | Various |

NOTES: (1) Strike and E2/C2 graduates only.

(2) In numerical order, separated by stage, latest on top.

(3) In chronological order, most recent on top.

(4) Separated by stage, in same order as listed on CNATRA 1542/5 (CNATRA stage grades form) with later stages on top.

(5) Pink Sheets (CNATRA GEN 1542/31) immediately above unsatisfactory ATF or above mishap event.

# VT-31 ATJ JACKET REVIEW CHECK LIST

## VERIFY ALL INFORMATION BELOW EVERY TIME YOU DO A JACKET REVIEW

### Left Side

CNATRA Gen 1542/16 is filled out by SNA and Flight Leader.

Review Pink Sheet Summary Card

### Right Side

Calendar Card up to date? Using proper codes? Weekends? (Use MS for not scheduled)

All ATFs accounted for?

Read all Pink Sheets

### Individual ATFs (Review all ATFs since last review)

General Comments are required. They shall appear at top of comments block.

Incomplete events and subsequent completes documented properly?

Flight hours, landings, and approaches are documented properly?

Extra time flights stamped with "Extra Time."

UNSAT events stamped with "Further training is/is not warranted." Are they added to the "Pink Sheet Summary Card"?

Above Average, Below Average and UNSAT grades are commented on?

Use of proper symbols: BRF = Brief, DEMO = Demonstrated, DND = Did not do. (When flight is incomplete), and PGI = Previously Graded.

ATFs signed by IP in black ballpoint pen?

If approaches are flown, ACT or SIM time must be recorded.

### General

Discuss Student Progress/Problem areas

Discuss Marginal Cutoff for cumulative stage grades (Posted in Student Control).

Ensure ATJ was properly checked out by student. Pink Custody form should be filled out and placed in ATJ file cabinet in place of ATJ. This is the only time students may remove ATJ from Student Control but not depart squadron spaces.

*** Flight Leaders/Instructor Pilots review all ATFs since last Jacket Review

| PRE-FLIGHT (PRE) | | | | |
|---|---|---|---|---|
| **SUBJECT** | **SYL. HOURS** | **FINAL GRADE** | **WEIGHT** | **PRODUCT** |
| PHYSICAL FITNESS | 20 | 60.00 | 6.00 | 360.00 |
| AERODYNAMICS | 20 | 58.50 | 30.00 | 1,755.00 |
| ENGINEERING | 16 | 58.00 | 15.00 | 870.00 |
| NAVIGATION | 25 | 54.00 | 21.00 | 1,134.00 |
| FLIGHT RULES AND REGS. | 15 | 70.00 | 9.00 | 630.00 |
| AVIATION WEATHER | 18 | 63.00 | 19.00 | 1,197.00 |
| AVIATION PHYSIOLOGY | 22 | SAT | 0 | |
| SWIMMING | 26 | SAT | 0 | |
| SURVIVAL | 60 | SAT | 0 | |
| AVIATION STUDENT INFO. | 6 | SAT | 0 | |
| | | | | |
| | | | | |
| | | TOTAL | 100.00 | 5,946.00 |

## AVIATION PREFLIGHT INDOCTRINATION

| TOTAL PRODUCT / TOTAL WEIGHT | = | RAW SCORE | CONVERT TO | STANDARD SCORE |
|---|---|---|---|---|
| | | 97% | | 59 |

| **TYPE OF ATTRITION** | **DATE REPORTED** | **DATE DETACHED** |
|---|---|---|
| | | |

**COMMENTS**

| | |
|---|---|
| **SIGNATURE (Student Records Officer)** [signature] | **DATE** |

| **STUDENT NAME (Last, First, MI)** | **SSN** | **DATE/RANK** |
|---|---|---|
| BLANKENSHIP, MALCOLM B. | 242218324 | |

(PRIMARY MPTS)

# COCKPIT PROCEDURES AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 C2001

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | PRESTART CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | START CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | ABNORMAL STARTS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | PRETAXI CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | GROUND RUNUP | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | TAKEOFF CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | ABORTED TAKEOFF | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | LANDING CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | POST LANDING CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | VOICE REPORTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | FUEL CONTROL ROLLBACK | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | RESTORING ELECTRICAL POWER | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 30 | CHIP LIGHT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 32 | GENERATOR FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 33 | INVERTER FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 34 | TORQUE SENSING FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | BLEED AIR WARNING LIGHT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:GOOD LEARNING HOP

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0046A | | C2001 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: GREER, JAMES CIV

INSTRUCTOR'S SIGNATURE:

DATE: 31Aug00 JULIAN: 0244

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97) CNATRAINST 1542 59H

S01504VM/SAM0MM7



TMS

( PRIMARY MPTS )

# COCKPIT PROCEDURES AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **C2002**

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | PRESTART CHECKLIST | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | START CHECKLIST | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 4 | ABNORMAL STARTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | PRETAXI CHECKLIST | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | GROUND RUNUP | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | TAKEOFF CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | ABORTED TAKEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | LANDING CHECKLIST | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | POST LANDING CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | VOICE REPORTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | FUEL CONTROL ROLLBACK | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | RESTORING ELECTRICAL POWER | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 30 | CHIP LIGHT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 32 | GENERATOR FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 33 | INVERTER FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 34 | TORQUE SENSING FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | BLEED AIR WARNING LIGHT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:SNA very knowledgeable in starting emergencies. Performed checklists and action items very well. Ready for CPT 3.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0046A | | C2002 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: BLACKMAN, PATRICK CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 01Sep00 JULIAN: 0245

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97)

CNATRAINST 1542 59H

( PRIMARY MPTS )

# COCKPIT PROCEDURES AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 C2003

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | | | | | |
| 2 | PRESTART CHECKLIST | 3+ | | | | ✓ | |
| 3 | START CHECKLIST | 3+ | | | | ✓ | |
| 4 | ABNORMAL STARTS | 3+ | | | | ✓ | |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | | | | ✓ | |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | | | | ✓ | |
| 7 | PRETAXI CHECKLIST | 3+ | | | | ✓ | |
| 8 | GROUND RUNUP | 3+ | | | | ✓ | |
| 9 | TAKEOFF CHECKLIST | 3+ | | | | ✓ | |
| 10 | ABORTED TAKEOFF | 3+ | | | | ✓ | |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | | | | ✓ | |
| 12 | LANDING CHECKLIST | 3+ | | | ✓ | | |
| 13 | POST LANDING CHECKLIST | 3+ | | | | ✓ | |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | | | | ✓ | |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | | | ✓ | | |
| 16 | VOICE REPORTS | 3+ | | | | ✓ | |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | | | ✓ | | |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | | | | ✓ | |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | | | ✓ | | |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | | | | ✓ | |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | | | ✓ | | |
| 22 | FUEL CONTROL ROLLBACK | 3+ | | | | ✓ | |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | | | | | |
| 24 | RESTORING ELECTRICAL POWER | 3+ | | | | | |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | | | | | |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | | | | | |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | | | | | |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | | | | | |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | | | | | |
| 30 | CHIP LIGHT | 3+ | | | | | |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | | | | | |
| 32 | GENERATOR FAILURE | 3+ | | | | | |
| 33 | INVERTER FAILURE | 3+ | | | | | |
| 34 | TORQUE SENSING FAILURE | 3+ | | | | | |
| 35 | BLEED AIR WARNING LIGHT | 3+ | | | | | |

## COMMENTS

General: Good job.

Work on keeping HAPL/DITCH procedures straight and steps in order.

Don't release ignitors prematurely.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0046A | | C2003 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: CAMPBELL, ROBERT CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 05Sep00 JULIAN: 0249

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97) CNATRAINST 1542 59H

S012032N/SID0BH1



84 TMS

( PRIMARY MPTS )

# COCKPIT PROCEDURES AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 C2004

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | | | | | |
| 2 | PRESTART CHECKLIST | 3+ | | | | ✓ | |
| 3 | START CHECKLIST | 3+ | | | | ✓ | |
| 4 | ABNORMAL STARTS | 3+ | | | ✓ | | |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | | | | ✓ | |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | | | | ✓ | |
| 7 | PRETAXI CHECKLIST | 3+ | | | | ✓ | |
| 8 | GROUND RUNUP | 3+ | | | ✓ | | |
| 9 | TAKEOFF CHECKLIST | 3+ | | | | ✓ | |
| 10 | ABORTED TAKEOFF | 3+ | | | | | |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | | | | ✓ | |
| 12 | LANDING CHECKLIST | 3+ | | | | ✓ | |
| 13 | POST LANDING CHECKLIST | 3+ | | | | ✓ | |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | | | | ✓ | |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | | | | ✓ | |
| 16 | VOICE REPORTS | 3+ | | | | ✓ | |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | | | | ✓ | |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | | | ✓ | | |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | | ✓ | | | |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | | ✓ | | | |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | | ✓ | | | |
| 22 | FUEL CONTROL ROLLBACK | 3+ | | | | ✓ | |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | | | ✓ | | |
| 24 | RESTORING ELECTRICAL POWER | 3+ | | | | ✓ | |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | | | | ✓ | |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | | | | ✓ | |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | | | | ✓ | |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | | | | ✓ | |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | | ✓ | | | |
| 30 | CHIP LIGHT | 3+ | | | | ✓ | |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | | | | ✓ | |
| 32 | GENERATOR FAILURE | 3+ | | | | | |
| 33 | INVERTER FAILURE | 3+ | | | | | |
| 34 | TORQUE SENSING FAILURE | 3+ | | | | | |
| 35 | BLEED AIR WARNING LIGHT | 3+ | | | | | |

## COMMENTS

General:

Good hop except as noted below.

19. Out of order.

20. Skipped bail out when fire did not go out.

21. Out of order.

29. Forgot to raise clutch knob when gear cranked down.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0046A | | C2004 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: BRYAN, JACK CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 06Sep00 JULIAN: 0250

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97)

CNATRAINST 1542 59H



TMS

( PRIMARY MPTS )

# COCKPIT PROCEDURES AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 C2005

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | | | | | |
| 2 | PRESTART CHECKLIST | 3+ | | | | ✓ | |
| 3 | START CHECKLIST | 3+ | | | | ✓ | |
| 4 | ABNORMAL STARTS | 3+ | | | | ✓ | |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | | | | | ✓ |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | | | | | ✓ |
| 7 | PRETAXI CHECKLIST | 3+ | | | | ✓ | |
| 8 | GROUND RUNUP | 3+ | | | | ✓ | |
| 9 | TAKEOFF CHECKLIST | 3+ | | | | ✓ | |
| 10 | ABORTED TAKEOFF | 3+ | | | | ✓ | |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | | | | | |
| 12 | LANDING CHECKLIST | 3+ | | | | ✓ | |
| 13 | POST LANDING CHECKLIST | 3+ | | | | ✓ | |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | | | | ✓ | |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | | | | ✓ | |
| 16 | VOICE REPORTS | 3+ | | | | ✓ | |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | | | | ✓ | |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | | | | | ✓ |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | | | | ✓ | |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | | | | | ✓ |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | | | | | ✓ |
| 22 | FUEL CONTROL ROLLBACK | 3+ | | | | ✓ | |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | | | | ✓ | |
| 24 | RESTORING ELECTRICAL POWER | 3+ | | | | ✓ | |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | | | | ✓ | |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | | | | ✓ | |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | | | | ✓ | |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | | | | | |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | | | | ✓ | |
| 30 | CHIP LIGHT | 3+ | | | | ✓ | |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | | | | ✓ | |
| 32 | GENERATOR FAILURE | 3+ | | | | ✓ | |
| 33 | INVERTER FAILURE | 3+ | | | | ✓ | |
| 34 | TORQUE SENSING FAILURE | 3+ | | | | ✓ | |
| 35 | BLEED AIR WARNING LIGHT | 3+ | | | | ✓ | |

## COMMENTS

General:VERY PROFESSIONALLY DONE.
READY TO MOVE ON TO THE NEXT BLOCK OF TRAINING.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0046A
Wx:
WINDS:
DOC. NO: C2005
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: BLACKMAN, PATRICK CIV
INSTRUCTOR'S SIGNATURE: Patrick C Blackman
DATE: 08Sep00 JULIAN: 0252

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97)

CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: T-34C VT-28 **C4001**

| MANEUVERS | | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| # | DESCRIPTION | MIF | NG | U | F | G | E | |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | ✓ | | | General: Overall good C4001 for SNA. Good study habits and knowledge for the first flight. Checklists were solid but a little slow. Great attitude and a willingness to learn. |
| 2 | EMERGENCY PROCEDURES | 3+ | | | ✓ | | | |
| 3 | HEADWORK/S.A. | 2+ | | ✓ | | | | |
| 4 | BASIC AIR WORK | 3+ | | ✓ | | | | |
| 5 | MISSION PLANNING | 1 | ✓ | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ✓ | | | | | |
| 7 | IN-FLIGHT CHECKS | 3+ | | ✓ | | | | |
| 8 | RADIO PROCEDURES | 2+ | ✓ | | | | | |
| 9 | GROUND OPERATIONS | 3+ | | ✓ | | | | |
| 10 | TAKEOFF | 3+ | ✓ | | | | | |
| 11 | DEPARTURE | 2+ | ✓ | | | | | |
| 12 | TRIM | 3+ | | ✓ | | | | |
| 13 | VFR SCAN | 2+ | | ✓ | | | | |
| 14 | LEVEL SPEED CHANGE | 2+ | ✓ | | | | | |
| 15 | TURN PATTERN | 2+ | | | | | | |
| 16 | SLOW FLIGHT | 2+ | | | | | | |
| 17 | POWER OFF STALL | 2+ | | | | | | |
| 18 | APPROACH TURN STALL | 2+ | | | | | | |
| 19 | OLF OPERATIONS | 2+ | ✓ | | | | | |
| 20 | LANDING PATTERN | 2+ | ✓ | | | | | |
| 21 | NORMAL LANDING | 2+ | ✓ | | | | | |
| 22 | NO-FLAP LANDING | 2 | ✓ | | | | | |
| 23 | GO AROUND/WAVEOFF | 2 | | | | | | |
| 24 | COURSE RULES/HFE | 2+ | ✓ | | | | | |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | | |

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0046A | | C4001 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: Rick [signature] LCDR

DATE: 20Sep00 JULIAN: 0264

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 1.2 | 0.3 | | | | | | | |

CNATRA 1542/258 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4002**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TAKEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | DEPARTURE | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 12 | TRIM | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 13 | VFR SCAN | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | TURN PATTERN | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | OLF OPERATIONS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | LANDING PATTERN | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 21 | NORMAL LANDING | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 22 | NO-FLAP LANDING | 2 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 23 | GO AROUND/WAVEOFF | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | COURSE RULES/HFE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Overall good C4002 for SNA. Checklists were a bit slow at first but improved throughout the flight.

9. Study your checklists. Increase the speed and familiarity of them.

12. Be sure to trim in the correct order. . Rudder, elevator and aileron.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0050 | | C4002 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE
Rick C Eyman LCDR

DATE: 27Sep00 JULIAN: 0271

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.6 | 1.0 | 0.6 | | | | | | | |

CNATRA 1542/258 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# COCKPIT PROCEDURES AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 C2005-87

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | BLINDFOLD COCKPIT CHECK | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | PRESTART CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | START CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | ABNORMAL STARTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | ENGINE FIRE ON THE GROUND (BEFORE STARTER OFF) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | ENGINE FIRE ON THE GROUND (AFTER STARTER OFF) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | PRETAXI CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | GROUND RUNUP | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | TAKEOFF CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | ABORTED TAKEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | EMERGENCY ENGINE SHUT DOWN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | LANDING CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | POST LANDING CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ENGINE SHUTDOWN CHECKLIST | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ABNORMAL ITT DURING SHUTDOWN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | VOICE REPORTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | PROP FEATHER (UNKOWN CAUSE) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | HIGH ALTITUDE POWER LOSS (HAPL) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 19 | LOW ALTITUDE POWER LOSS (LAPL) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | ENGINE FIRE (IN FLIGHT) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | ENGINE FAILURE OVER WATER/DITCHING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 22 | FUEL CONTROL ROLLBACK | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | ELECTRICAL/UNKNOWN ORIGIN FIRE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | RESTORING ELECTRICAL POWER | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | SMOKE OR FUME ELIMINATION | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 26 | FLUCTUATING OIL PRESSURE: LOW/HIGH OIL PRESSURE OR HIGH OIL TEMP | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | ENGINE DRIVEN OR ELECTRIC FUEL BOOST PUMP FAILURE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 28 | PRIMARY GOVERNOR FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | UNSAFE GEAR INDICATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 30 | CHIP LIGHT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 31 | PRACTICE PRECAUTIONARY EMERGENCY LANDING (PPEL) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 32 | GENERATOR FAILURE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 33 | INVERTER FAILURE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 34 | TORQUE SENSING FAILURE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | BLEED AIR WARNING LIGHT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

## COMMENTS

General:COMPLETED.

NO
CREDIT

PRACTICE EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C2005-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: MCGREGOR, GLYNN CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 05Oct00 JULIAN: 0279

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/1497 (rev. 09/97)

CNATRAINST 1542 59H

S025035B/SAMONGJ



89 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4002-86**

LESSON GRADE/STATUS: Pass / Complete / 87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TAKEOFF | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 11 | DEPARTURE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | TRIM | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | VFR SCAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | TURN PATTERN | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | OLF OPERATIONS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | LANDING PATTERN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | NORMAL LANDING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 22 | NO-FLAP LANDING | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 23 | GO AROUND/WAVEOFF | 2 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 24 | COURSE RULES/HFE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:Mandatory W/U for SNA. Good hop for having to sit for so long. Well prepared for brief and ready to fly. Keep studying.

Went south to high area.

**WARM-UP**

**WARMUP EVENT**

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | VMC; WINDS: | C4002-86 | Pass / Complete / 87 |

INSTRUCTOR'S NAME/RANK: CONTRERAS, SALVADOR LT

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 18Oct00 JULIAN: 0292

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.8 | 1.5 | 0.3 | | | 6 | 6 | | | |

CNATRA 1542/258 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4003**

LESSON GRADE/STATUS: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TAKEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | DEPARTURE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | TRIM | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | VFR SCAN | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | TURN PATTERN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 19 | OLF OPERATIONS | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | LANDING PATTERN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | NORMAL LANDING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 22 | NO-FLAP LANDING | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | GO AROUND/WAVEOFF | 2 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 24 | COURSE RULES/HFE | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Good flight for ENS Blankenship. Normal progress. Stay in the books.

1,2.) Well prepared keep studying.

3.) Getting there. Not bad for C4003

6.) Look outside more to help maintain area orientation.

9.) Getting the hang of taxiing. Checklists good.

13.) Not looking outside enough. Need to stop focusing on instruments.

14.) Procedurally correct. Lost about 250 feet. Hding control good.

17.) Demo, and good manuever. After stall go nose down and then look for 100 kts.

18.) Demo and good manuever. Got the hang of it on try #3

19.) Went to A CTY RWY 9. Ballooned 300'.

21.) Not too bad.

23.) Demo

25.) Aldis lamp and aborted T/O.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx / WINDS | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | Wx: Clear; WINDS: LTHW | C4003 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: CONTRERAS, SALVADOR LT

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 19Oct00 JULIAN: 0293

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 3 | | | |

CNATRA 1542/258 (rev. 09/97) CNATRAINST 1542 59H

8FL4001P/ANN0QKI



91 TMS

DEPARTMENT OF THE NAVY
COMMANDER
TRAINING AIR WING FIVE
7480 USS ENTERPRISE STREET SUITE 205
MILTON, FLORIDA 32570-6017

IN REPLY REFER TO:
13520
Ser 21/1014
20 Oct 00

From: Commander, Training Air Wing FIVE
To: Chief of Naval Air Training (Code N-32)

Subj: H-60 AIRCRAFT ANTHROPOMETRIC RESULTS

Ref: (a) NAWCADPAX/TR-2000/19

1. Pursuant to anthropometric codes recorded in reference (a), LT D. Delorey, MSC, USN reviewed the anthropometric body measurements of the following individuals:

| NAME | RANK | SERV | SSN | CMD | DATE |
|---|---|---|---|---|---|
| Blankenship, M. | ENS | USNR | 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 | TW4 | 102000 |
| Stewart, J. | LTJG | USNR | 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 | TW4 | 102000 |
| Shoesmith, L. | ENS | USNR | 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 | TW4 | 102000 |
| Jones, C. | ENS | USNR | 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 | TW4 | 102000 |
| Hoyt, T. | ENS | USNR | 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 | TW4 | 102000 |
| Napolitano, C. | ENS | USNR | 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 | TW4 | 102000 |
| Cornell, D. | ENS | USNR | 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 | TW4 | 102000 |
| Zenga, R. | ENS | USNR | 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 | TW4 | 102000 |
| Weaver, J. | ENS | USNR | 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 | TW4 | 102000 |
| Issacson, E. | ENS | USNR | 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 | TW4 | 102000 |
| Hill, V. | ENS | USNR | 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 | TW4 | 102000 |
| Somerville, M. | ENS | USNR | 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 | TW4 | 102000 |
| Morrison, B. | ENS | USNR | 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 | TW4 | 102000 |
| Rybar, A. | ENS | USNR | 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 | TW4 | 102000 |
| Rivera, L. | ENS | USNR | 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 | TW4 | 102000 |
| Reade, D. | ENS | USNR | 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 | TW4 | 102000 |

2. Based on the anthropometirc body measurements listed in reference (a), the above mentioned individuals do not require a fitcheck in the H-60.

D. DELOREY
By direction

Copy to:
CNATRA (CODE N-32)
CTW-4 Student Control
Individual's NATOPS Training Jacket (TW-4)
Individual's NATRACOM Aviation Training Jacket (TW-4)

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4004**

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 1 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | RADIO PROCEDURES | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | TAKEOFF | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | DEPARTURE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | TRIM | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 13 | VFR SCAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | POWER OFF STALL | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 18 | APPROACH TURN STALL | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 19 | OLF OPERATIONS | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | LANDING PATTERN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | FULL FLAP LANDING | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 22 | NO-FLAP LANDING | 2 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 23 | GO AROUND/WAVEOFF | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 24 | COURSE RULES/HFE | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Very good hop for ENS Blankenship. Motivated and ready to fly. Studying hard and it shows.

SNA ready to progress from C40 block. Will not have any trouble with the syllabus.

Landing pattern tendancy to get fast upwind and downwind. As fast as 120 x 2.

Landings pretty good. Tendancy to be a bit low and chop a bit too much power quickly. Will easily grasp LP.

23.) W/O scared me. Do not roll into a large AOB turn in close proximity to the ground.

25.) Crosswind landings.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: C4004
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: CONTRERAS, SALVADOR LT
INSTRUCTOR'S SIGNATURE: [signature]
DATE: 20Oct00 JULIAN: 0294

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 9 | | | |

~CNATRA 1542/258 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2001**

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:

STUDENT WAS WELL PREPARED FOR THIS I2001 HOP.

GOOD SCAN AND BAW FOR THIS HOP.

EXCELLENT ANGLE OF BANK TURNS AND AIRSPEED CLIMBS AND DESCENTS..

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2001 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: BOYD, JOHN CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 23Oct00 JULIAN: 0297

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/272 (rev. 09/97) CNATRAINST 1542 59H

S01303N9/SAM0NQP



94 TMS

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2001-87

LESSON GRADE/STATUS: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

COMMENTS

General: Practice I2001. SNA well prepared for the event. Practiced all items pertaining to this event. Very productive practice event.

NO CREDIT

PRACTICE EVENT

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: I2001-87
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: FEHRENBACHER, RANDALL CDR
INSTRUCTOR'S SIGNATURE:
DATE: 23Oct00 JULIAN: 0297

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/272 (rev. 09/97) CNATRAINST 1542 59H



TMS

(PRIMARY MPTS)

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2002

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Student was prepared for event.

4. Adjust power as required; anticipated(d) but not automatic.
8. Not keeping scan moving during 1/2 SRTs, prompted as altitude was +200' and climbing.
9. Forgot to start on 6/12; over correcting when off rate.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2002 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: JETER, SAMMY CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 24Oct00 JULIAN: 0298

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2003**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

## COMMENTS

General: VERY GOOD INSTRUMENT EVENT. SMOOTH BAW- VERY GOOD LEVEL SPEED CHANGES. VERY PRECISE MAP FROM GCA.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2003 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
COOK, LARRY CIV

INSTRUCTOR'S SIGNATURE

DATE: 25Oct00 JULIAN: 0299

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/272 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2004

LESSON GRADE/STATUS
Fail / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

## COMMENTS

General: SNA well prepared. Made several errors during the hop procedurally. Needs to remember that nose controls airspeed and power controls rate of climb or descent.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2004 | Fail / Complete |

INSTRUCTOR'S NAME/RANK: SPANIER, JEROME CIV

INSTRUCTOR'S SIGNATURE

DATE: 27Oct00 JULIAN: 0301

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/272 (rev. 09/97)

CNATRAINST 1542 59H

S025039C/SXX00ZL



98 TMS

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2004

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | IN-FLIGHT CHECKS | 2 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | CABT | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | S-1 PATTERN | 1 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 1 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | GCA MANEUVER | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 15 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |

## COMMENTS

General: GOOD FLIGHT. READY FOR NEXT BLOCK.

10) SLOW TO START TURNS. MISSED ONE REVERSAL.

11) 125 -135 KTS.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2004 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: PETERSON, ARTHUR CIV

INSTRUCTOR'S SIGNATURE

DATE: 28Oct00 JULIAN: 0302

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/272 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2101

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | IN-FLIGHT CHECKS | 3 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | CABT | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | S-1 PATTERN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | PENETRATION MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | BAC MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | GCA MANEUVER | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 15 | APPROACH MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PARTIAL PANEL - TIMED TURNS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |

## COMMENTS

General:

STUDENT WAS PREPARED FOR THIS I2101 HOP.

GOOD BAW.

GOOD PROCEDURES. DO NOT FORGET TO REPORT GEAR DOWN FLAPS DOWN ON GCA.

GOOD S-1 PATTERN.

GOOD FIRST ATTEMPT ON THE APPROACH PATTERN.

GOOD PENETRATION AND BAC.

NEED MORE IGO'S.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2101 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: BOYD, JOHN CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 30Oct00 JULIAN: 0304

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/277 (rev. 09/97)

CNATRAINST 1542 59H

S01403Z9/SAM0NX9



100 TMS

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2102-87**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | CABT | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | BAC MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | GCA MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | APPROACH MANEUVER | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PARTIAL PANEL - TIMED TURNS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:

COMPLETED PRACTICE I2101 HOP.

WORKED ON S-1, GCA, APPROACH AND PENETRATION PATTERNS.

NO CREDIT

**PRACTICE EVENT**

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | WINDS: | I2102-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
BOYD, JOHN CIV

INSTRUCTOR'S SIGNATURE
[signature]

DATE: 30Oct00 JULIAN: 0304

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/277 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

LESSON GRADE/STATUS

DEVICE TYPE: 2B37 VT-28 I2102-87 Pass / Complete

MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | CABT | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | PENETRATION MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 13 | BAC MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | GCA MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 15 | APPROACH MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PARTIAL PANEL - TIMED TURNS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |

COMMENTS

General: SNA REQUESTED SPECIFIC MANEUVERS FOR PRACTICE. EXECUTION OF MANEUVERS WAS SOMEWHAT WEAK RE. FTI PROCEDURAL ERRORS AND BAW THAT WAS WEAK. SNA REFUSES TO ACKNOWLEDGE THAT WEAKNESS IN PROCEDURAL KNOWLEDGE IS THE PRIMARY PROBLEM, YET CONTINUES TO MAKE NUMEROUS ERRORS DURING EXECUTION. LITTLE PROGRESS WAS MADE ON THIS PRACTICE HOP AS A RESULT.

NO CREDIT

PRACTICE EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2102-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: SHEPHERD, JAMES CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 31Oct00 JULIAN: 0305

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

( PRIMARY MPTS )

# INSTRUCTION AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2102**

LESSON GRADE/STATUS: Fail / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT CHECKS | 3 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | CABT | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | CONSTANT AIRSPEED CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | CONSTANT RATE TURNS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | CONSTANT RATE CLIMBS | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | INITIAL CLIMB TO ALTITUDE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | S-1 PATTERN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | PENETRATION MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 13 | BAC MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | GCA MANEUVER | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 15 | APPROACH MANEUVER | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 18 | PARTIAL PANEL - TIMED TURNS | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | Direct to VOR or TACAN | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |

## COMMENTS

General: Unsat hop. SNA still needs work on the Approach pattern and the Penetration/BAC.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO.: I2102
GRADE / STATUS: Fail / Complete

INSTRUCTOR'S NAME/RANK: SPANIER, JEROME CIV
INSTRUCTOR'S SIGNATURE: [signature]
DATE: 31Oct00 JULIAN: 0305

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/277 (rev. 09/97) CNATRAINST 1542 59H

S01403ZJ/SAM0NY5



103 TMS

(PRIMARY MPTS)

# INSTRUMENT AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2103

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 3+ | | | ✓ | | |
| 5 | IN-FLIGHT CHECKS | 3 | | | ✓ | | |
| 6 | CABT | 3 | | | | ✓ | |
| 7 | CONSTANT AIRSPEED CLIMBS | 3 | | | | | |
| 8 | CONSTANT RATE TURNS | 3 | | | | | |
| 9 | CONSTANT RATE CLIMBS | 3 | | | | | |
| 10 | INITIAL CLIMB TO ALTITUDE | 3+ | | | | ✓ | |
| 11 | S-1 PATTERN | 3+ | | | | ✓ | |
| 12 | PENETRATION MANEUVER | 3+ | | | | ✓ | |
| 13 | BAC MANEUVER | 3+ | | | ✓ | | |
| 14 | GCA MANEUVER | 3+ | | | | | |
| 15 | APPROACH MANEUVER | 3+ | | | | ✓ | |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | | | | | |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | 2+ | | | ✓ | | |
| 18 | PARTIAL PANEL - TIMED TURNS | 2+ | | | | ✓ | |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | 2+ | | | ✓ | | |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | 1 | | | ✓ | | |
| 21 | Direct to VOR or TACAN | 2+ | | | | | |

## COMMENTS

General: Good overall.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO.: I2103
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: WALLACE, LORNE LCDR

INSTRUCTOR'S SIGNATURE:

DATE: 01Nov00 JULIAN: 0306

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/277 (rev. 09/97)

CNATRAINST 1542 59H

S01505DR/SXX012A



104 TMS

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: T-34C VT-28 I4001

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ☑ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ☑ | |
| 3 | HEADWORK/S.A. | 3+ | | | ☑ | | |
| 4 | BASIC AIRWORK | 4+ | | | ☑ | | |
| 5 | IN-FLIGHT CHECKS | 3+ | | | ☑ | | |
| 6 | GROUND OPERATIONS | 4+ | | | | ☑ | |
| 7 | CABT | 3 | | | | ☑ | |
| 8 | CONSTANT AIRSPEED CLIMBS | 4+ | | | | ☑ | |
| 9 | CONSTANT RATE TURNS | 4+ | | | | ☑ | |
| 10 | CONSTANT RATE CLIMBS | 4+ | | | | ☑ | |
| 11 | INITIAL CLIMB TO ALTITUDE | 4+ | | | | ☑ | |
| 12 | S-1 PATTERN | 4+ | | | ☑ | | |
| 13 | PENETRATION MANEUVER | 4+ | | | | ☑ | |
| 14 | BAC MANEUVER | 4+ | | | ☑ | | |
| 15 | GCA MANEUVER | 4+ | | | ☑ | | |
| 16 | APPROACH MANEUVER | 4+ | | | | ☑ | |
| 17 | UNUSUAL ATTITUDE (IMC) | 3+ | | | | ☑ | |
| 18 | PARTIAL PANEL - STRAIGHT/LEVEL | 3+ | | | ☑ | | |
| 19 | PARTIAL PANEL - TIMED TURNS | 3+ | | | ☑ | | |
| 20 | PARTIAL PANEL - ENROUTE DESCENT | 3+ | | | ☑ | | |
| 21 | PARTIAL PANEL - UNUSUAL ATTITUDES | 2+ | | ☑ | | | |
| 22 | PAR APPROACH | 1 | | | | | |
| 23 | RVFAC | 1 | ☑ | | | | |

## COMMENTS

General: Solid procedures. Very motivated. Flight started strong, but air work progressively weakened as flight went on.

3. Only completed 2 IGO's for this leg. Remember to complete them every 15-20 minutes or make it habit to complete one before or after each maneuver.

4. Started out okay at +/- 150 feet, +/- 10 kts, and +/- 15 degrees heading (tended to drift 10-15 degrees right throughout the flight)

7. CABT: +/- 100', +/- 2 kts, roll outs within 2 degrees of heading.

9. Half Standard Rate Turns: -100', corrected to remain within 50', 5 seconds fast. Standard Rate Turns: +50', +8 kts. Tended to be fast on timed turns. Remember your AOB correction to get back on time during your turn and use them.

10. -2 kts to + 5 kts on time. Good corrections.

11. ICA - Good, remember to advance torque in climb.

12. S1 Pattern: Tended to drift right 10-15 degrees without correction. Ball off-center (usually 1/2-3/4 right ball). Got as far as 10 seconds behind in the descent and used idle power to catch up. Remember that a good scan will help identify your situation early so you do not need to make such large corrections. Ended up 15 seconds behind at level off.

13. Nice!

14. Tended to balloon (up to 250 feet) when dropping the gear. Remember when you drop the flaps or gear to anticipate the aircraft's tendency to climb.

15. During configuration on first leg +80' to -160'. +/- 2 kts and 10 degrees right of heading. Rolled out 12 degrees right on first 90 degree turn. Very nice control on "final" and throughout descent.

16. Nice!

17. Nice!

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I4001 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: GADDIS, DAVID LT

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 02Nov00 JULIAN: 0307

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 3.3 | 0.7 | | | | | | 3.0 | |

CNATRA 1542/278 (rev. 09/97) CNATRAINST 1542 59H

2803068Z/ART0T42



105 TMS

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

LESSON GRADE/STATUS

DEVICE TYPE: T-34C VT-28 I4002 Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 4+ | | | ✓ | | |
| 5 | IN-FLIGHT CHECKS | 3+ | | | | ✓ | |
| 6 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 7 | CABT | 3 | | | | ✓ | |
| 8 | CONSTANT AIRSPEED CLIMBS | 4+ | | | | ✓ | |
| 9 | CONSTANT RATE TURNS | 4+ | | | | ✓ | |
| 10 | CONSTANT RATE CLIMBS | 4+ | | | | ✓ | |
| 11 | INITIAL CLIMB TO ALTITUDE | 4+ | | | | ✓ | |
| 12 | S-1 PATTERN | 4+ | | | ✓ | | |
| 13 | PENETRATION MANEUVER | 4+ | | | | ✓ | |
| 14 | BAC MANEUVER | 4+ | | | ✓ | | |
| 15 | GCA MANEUVER | 4+ | | | ✓ | | |
| 16 | APPROACH MANEUVER | 4+ | | | | ✓ | |
| 17 | UNUSUAL ATTITUDE (IMC) | 3+ | | | | ✓ | |
| 18 | PARTIAL PANEL - STRAIGHT/LEVEL | 3+ | | | ✓ | | |
| 19 | PARTIAL PANEL - TIMED TURNS | 3+ | | | ✓ | | |
| 20 | PARTIAL PANEL - ENROUTE DESCENT | 3+ | | | ✓ | | |
| 21 | PARTIAL PANEL - UNUSUAL ATTITUDES | 2+ | | ✓ | | | |
| 22 | PAR APPROACH | 1 | ✓ | | | | |
| 23 | RVFAC | 1 | | | | | |

## COMMENTS

General: Completed on second leg of out/in to CRP. Motivated. Solid procedures. Great brief. BAW was noticeably worse than first leg. (See not 4.)

3. Only 2 IGO's!

4. BAW rougher than on fist leg. Student said he was feeling "queezy" and a little tired. At points near the end of the flight altitude varied as much as +/- 450'.

7. CABT: +100' to -50', + 5 kts, AOB +/- 2 degrees

8. On all parameters. Very nice!

9. Altitude varied from +170 to -80, but timely corrections were made. +/- 10 kts.

12. S-1 Pattern: Still rough. Ended up 10 seconds behind and 20 degrees left of heading. Needs to work on transitions instead of fixating on torque and neglecting to set the proper climb/descent attitude.

14. Ballooned 235 feet at gear down

15. +275' when putting gear down. Rolled out 20 degrees beyond roll out heading on first turn. Nice turn and transition on final.

17. Very nice on extreme nose high.

18-21. Meets MIF, needs practice.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I4002 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: GADDIS, DAVID LT

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 02Nov00 JULIAN: 0307

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 3.3 | 0.7 | | | | | | 3.0 | |

CNATRA 1542/278 (rev. 09/97) CNATRAINST 1542 59H