( PRIMARY MPTS )

# INSTRUCTION AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 I4003

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIRWORK | 4+ | | | | ✓ | |
| 5 | IN-FLIGHT CHECKS | 3+ | | | | ✓ | |
| 6 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 7 | CABT | 3 | | | | ✓ | |
| 8 | CONSTANT AIRSPEED CLIMBS | 4+ | | | | ✓ | |
| 9 | CONSTANT RATE TURNS | 4+ | | | | ✓ | |
| 10 | CONSTANT RATE CLIMBS | 4+ | | | | ✓ | |
| 11 | INITIAL CLIMB TO ALTITUDE | 4+ | | | | ✓ | |
| 12 | S-1 PATTERN | 4+ | | | | ✓ | |
| 13 | PENETRATION MANEUVER | 4+ | | | | | |
| 14 | BAC MANEUVER | 4+ | | | | ✓ | |
| 15 | GCA MANEUVER | 4+ | | | | ✓ | |
| 16 | APPROACH MANEUVER | 4+ | | | | ✓ | |
| 17 | UNUSUAL ATTITUDE (IMC) | 3+ | | | | ✓ | |
| 18 | PARTIAL PANEL - STRAIGHT/LEVEL | 3+ | | | ✓ | | |
| 19 | PARTIAL PANEL - TIMED TURNS | 3+ | | | ✓ | | |
| 20 | PARTIAL PANEL - ENROUTE DESCENT | 3+ | | | ✓ | | |
| 21 | PARTIAL PANEL - UNUSUAL ATTITUDES | 2+ | | | ✓ | | |
| 22 | PAR APPROACH | 1 | ✓ | | | | |
| 23 | RVFAC | 1 | | | | | |

## COMMENTS

General:Solid flight for ENS Blankenship.

1/2. Well prepared for brief.

3/4. Solid.

5. Remember the first one.

9. Nice corrections.

12/14/15/16. Nice job.

13. Unable due to weather.

17. Approaching 200 pull power to idle.

18/19/20/21. Be gentle in your corrections.

22. Demo.

Solid flight! Good Job! Keep studying and working hard!

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: IMC / WINDS: STXW | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | Wx: IMC WINDS: STXW | I4003 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: FORD, JOE LT

INSTRUCTOR'S SIGNATURE:

DATE: 03Nov00 JULIAN: 0308

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.6 | 0.4 | | | | | | 1.6 | |

CNATRA 1542/278 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

LESSON GRADE/STATUS

DEVICE TYPE: T-34C VT-28 **C4004-86** Pass / Complete / 87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TAKEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | DEPARTURE | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 12 | TRIM | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | VFR SCAN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | OLF OPERATIONS | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | LANDING PATTERN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | NORMAL LANDING | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 22 | NO-FLAP LANDING | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 23 | GO AROUND/WAVEOFF | 2 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 24 | COURSE RULES/HFE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:

Warm up after BI's.

5500' ceiling precluded high work.

Good knowledge of both the fuel system and fuel related EP's/malfunctions.

Did not do any in-flight checks. However, understandable considering we were in the pattern the entire time.

Good entry to Waldron. Review the departure.

Fair landings, especially considering the winds. Got better and better on each pass. Rough time with first attempt at no-flap landings. On track.

Good job overall.

WARM-UP

**WARMUP EVENT**

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | WINDS: | C4004-86 | Pass / Complete / 87 |

INSTRUCTOR'S NAME/RANK: NIKEL, JEREMY LT

INSTRUCTOR'S SIGNATURE:

DATE: 13Nov00 JULIAN: 0318

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.7 | 1.4 | 0.3 | | | 6 | 9 | | | |

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4101-86**

LESSON GRADE/STATUS
Pass / Complete / 87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | DEPARTURE | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | VFR SCAN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | TURN PATTERN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 17 | POWER OFF STALL | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 19 | NORMAL SPIN | 2+ | ☑ | ☐ | ☐ | ☐ | ☐ |
| 20 | HAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | PPEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | OLF OPERATIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 24 | LANDING PATTERN | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 25 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 26 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 27 | GO AROUND/WAVEOFF | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 28 | PPEL(P) | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 29 | LAPL(P) | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |
| 30 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:

6. Plan the turn pattern to stay in the area.
8. Be careful about cutting in on other's transmissions.
9. Make sure you check the batt volts after turning the starter switch on. Taxi forward to the line after the brake check. Keep the lineman in sight.
10. Confused about how to get to 31R from runup. Confused when told to taxi across 31R and hold short of 31L.
17. Do not negative G the aircraft during recovery. Release backstick, don't force the nose over.
24. Exceeded 30 degrees AOB at homefield. Watch the AOB and waveoff if you're not going to make final.
27. Waveoff if you get rudder shakers. Remember the flaps when waving off.
30. Don't exceed 45 AOB during the break. Performed a very nice 60 AOB break but that's not the way studs are allowed to do it.

WARM-UP

WARMUP EVENT

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: C4101-86
GRADE / STATUS: Pass / Complete / 87

INSTRUCTOR'S NAME/RANK: NIKEL, JEREMY LT
INSTRUCTOR'S SIGNATURE:
DATE: 21Nov00 JULIAN: 0326

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.9 | 1.6 | 0.3 | | | 6 | 6 | | | |

CNATRA 1542/262 (rev. 09/97)
CNATRAINST 1542 59H
280306E5/ANN0RCV



 TMS

(PRIMARY MPTS)

# CONTACT AVIATION TRAINI . FORM

LESSON GRADE/STATUS

DEVICE TYPE: T-34C VT-28 C4101-86 Pass / Complete / 87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | MISSION PLANNING | 2+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | DEPARTURE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 13 | VFR SCAN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 14 | LEVEL SPEED CHANGE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | NORMAL SPIN | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | HAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | PPEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | OLF OPERATIONS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | LANDING PATTERN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 25 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 26 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | GO AROUND/WAVEOFF | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | PPEL(P) | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | LAPL(P) | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 30 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Overall good mandatory warmup for SNA today. A bit rusty after being out of the cockpit for awhile. Radio procedures were a little slow. SNA has trouble listening up to call sign on the radio. Trim procedures were good. Keep up the studying. SNA is probably the hardest studier of any onwing tha I have ever had.

WARM-UP

WARMUP EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | WINDS: | C4101-86 | Pass / Complete / 87 |

INSTRUCTOR'S NAME/RANK
EYMAN, RICK LCDR
INSTRUCTOR'S SIGNATURE
DATE: 30Nov00 JULIAN: 0335

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.7 | 1.4 | 0.3 | | | 6 | 8 | | | |

CNATRA 1542/262 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4101**

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 2+ | | | ✓ | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | ✓ | | |
| 7 | IN-FLIGHT CHECKS | 3+ | | | ✓ | | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 3+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 3+ | | | ✓ | | |
| 14 | LEVEL SPEED CHANGE | 3+ | | | | | |
| 15 | TURN PATTERN | 3+ | | | | | |
| 16 | SLOW FLIGHT | 3+ | | | | | |
| 17 | POWER OFF STALL | 3+ | | | | | |
| 18 | APPROACH TURN STALL | 3+ | | | | | |
| 19 | NORMAL SPIN | 2+ | | | | | |
| 20 | HAPL | 2+ | | ✓ | | | |
| 21 | LAPL | 2+ | | ✓ | | | |
| 22 | PPEL | 2+ | ✓ | | | | |
| 23 | OLF OPERATIONS | 3+ | | | ✓ | | |
| 24 | LANDING PATTERN | 3+ | | | ✓ | | |
| 25 | FULL FLAP LANDING | 3+ | | | ✓ | | |
| 26 | NO-FLAP LANDING | 3+ | | | ✓ | | |
| 27 | GO AROUND/WAVEOFF | 3+ | | | ✓ | | |
| 28 | PPEL(P) | 1 | | | | | |
| 29 | LAPL(P) | 1 | | | | | |
| 30 | COURSE RULES/HFE | 3+ | | | ✓ | | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General:

SNA progressing normally.

8. When you switch up a different freq., listen before you call.

20,21. Demo'd HAPL, LAPL. SNA tried them. Fly the plane first, then do procedures.

22. Demo'd PPEL to Waldron.

24-27. OK pattern. Do not pull your power to 300 until abeam. Landings were good, but glideslope control was rough. Waveoff- maintain 100 knots.

30. Very rough into Navy. Behind aircraft in break.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4101 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: ROE, ERIC LTJG

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 04Dec00 JULIAN: 0339

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.8 | 1.5 | 0.3 | | | 6 | 9 | | | |

CNATRA 1542/262 (rev. 09/97) CNATRAINST 1542 59H

8IP100Q9/ANN0RNB



111 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 C4102

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIR WORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 2+ | | | ✓ | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | ✓ | | |
| 7 | IN-FLIGHT CHECKS | 3+ | | | ✓ | | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 3+ | | | ✓ | | |
| 12 | TRIM | 4+ | | | ✓ | | |
| 13 | VFR SCAN | 3+ | | | ✓ | | |
| 14 | LEVEL SPEED CHANGE | 3+ | | | ✓ | | |
| 15 | TURN PATTERN | 3+ | | | | | |
| 16 | SLOW FLIGHT | 3+ | | | | | |
| 17 | POWER OFF STALL | 3+ | | | | | |
| 18 | APPROACH TURN STALL | 3+ | | | | | |
| 19 | NORMAL SPIN | 2+ | | | | | |
| 20 | HAPL | 2+ | | | ✓ | | |
| 21 | LAPL | 2+ | | | ✓ | | |
| 22 | PPEL | 2+ | | | ✓ | | |
| 23 | OLF OPERATIONS | 3+ | | | ✓ | | |
| 24 | LANDING PATTERN | 3+ | | | ✓ | | |
| 25 | FULL FLAP LANDING | 3+ | | | | | |
| 26 | NO-FLAP LANDING | 3+ | | | ✓ | | |
| 27 | GO AROUND/WAVEOFF | 3+ | | | | | |
| 28 | PPEL(P) | 1 | | | | | |
| 29 | LAPL(P) | 1 | | | | | |
| 30 | COURSE RULES/HFE | 3+ | | | ✓ | | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General: Good flight. Unable to do highwork due to weather. Needs to focus on highwork on next flight.

BAW: Rough today overall, including altitude deviations on downwind of +100 to -200 feet at times.

LSC: Overall good with tendency to remain 15 kts fast and +/- 150'.

HAPL/LAPL: Good job.

PPEL: Conducted to A-County. Very nice pattern (including slip on crosswind) and touch down.

Landings: First couple T&G's rough due to improper crosswind inputs. Rudder shakers on first T&G w/o waving off. Rough rudder inputs on runway. On one pass headed far too rapidly to left side of runway, w/o correction. We discussed rudder use throughout crosswind and on runway. Much better by end of flight. Large altitude/airspeed deviations on downwind. But, off 180 to flare very nice sight picture.

Ready to proceed. Recommend focus on high work w/ additional landing pattern work time permitting.

| | | | | | | |
|---|---|---|---|---|---|---|
| STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS | SSN: 242218324 | CLASS NO.: 0047 | Wx: | WINDS: | DOC. NO.: C4102 | GRADE / STATUS: Pass / Complete |

INSTRUCTOR'S NAME/RANK: GADDIS, DAVID LT

INSTRUCTOR'S SIGNATURE:

DATE: 05Dec00 JULIAN: 0340

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.8 | 1.5 | 0.3 | | 0.2 | 6 | 7 | | | |

CNATRA 1542/262 (rev. 09/97)

CNATRAINST 1542 59H

28030619/ANN0RPU



112 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4103**

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 2+ | | | X | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 3+ | | | | | X |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 3+ | | | | X | |
| 12 | TRIM | 4+ | | | | X | |
| 13 | VFR SCAN | 3+ | | | | X | |
| 14 | LEVEL SPEED CHANGE | 3+ | | | X | | |
| 15 | TURN PATTERN | 3+ | | | | X | |
| 16 | SLOW FLIGHT | 3+ | | | | | |
| 17 | POWER OFF STALL | 3+ | | | | | |
| 18 | APPROACH TURN STALL | 3+ | | | | X | |
| 19 | NORMAL SPIN | 2+ | | | X | | |
| 20 | HAPL | 2+ | | | X | | |
| 21 | LAPL | 2+ | | | X | | |
| 22 | PPEL | 2+ | | | X | | |
| 23 | OLF OPERATIONS | 3+ | | | | X | |
| 24 | LANDING PATTERN | 3+ | | | | X | |
| 25 | FULL FLAP LANDING | 3+ | | | X | | |
| 26 | NO-FLAP LANDING | 3+ | | | X | | |
| 27 | GO AROUND/WAVEOFF | 3+ | | | | X | |
| 28 | PPEL(P) | 1 | | | | | |
| 29 | LAPL(P) | 1 | | | | | |
| 30 | COURSE RULES/HFE | 3+ | | | | X | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General:

Good hop today. SNA had solid performance and was highly motivated.

4. Covered attitude flying in high and low work and had good performance and trim.
10. Had a nose dip on initial t/o from mechanical trim input, rest ok.
14. Good transitions but large heading drift.
19. Slow with proper inputs.
20.21.22. Good procedures, execution coming along.
25.26. Some power vs. flares kinks but overall on track for stage. Tends to be right of centerline. Showed improvement thruout.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4103 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: TURNER, WILLIAM CDR

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 07Dec00 JULIAN: 0342

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 | 1.8 | 0.4 | | | 6 | 8 | | | |

CNATRA 1542/262 (rev. 09/97)

CNATRAINST 1542 59H

8IP100RD/ART0TPP



113 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 C4104

LESSON GRADE/STATUS
Pass / Complete

| MANEUVERS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| # | DESCRIPTION | MIF | NG | U | F | G | E |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | MISSION PLANNING | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | DEPARTURE | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 13 | VFR SCAN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 14 | LEVEL SPEED CHANGE | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 15 | TURN PATTERN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 17 | POWER OFF STALL | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 18 | APPROACH TURN STALL | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 19 | NORMAL SPIN | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | HAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LAPL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | PPEL | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | OLF OPERATIONS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | LANDING PATTERN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 25 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 26 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 27 | GO AROUND/WAVEOFF | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 28 | PPEL(P) | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | LAPL(P) | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 30 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☑ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Solid highwork. Rough day in the pattern

Nice takeoff, departure, and radio procedures.

LSC: Good job. Remember to make power changes 2-3 kts prior. Get flaps and gear a little sooner on transition to fast cruise.

TP: Airwork rough on fist try. (+/- 150', +/- 15 kts). Very nice on second try.

Slow Flight: Nice airwork. Smooth controls.

POS: Nice. Work on amount of nose down in recovery (20 deg nose down is too much and 5 degrees nose down is not enough)

ATS: Outstanding in both directions

Spins: Left - remember to neutralize control when rotation stops (left too much rudder in). Right - Tried to pull out at 115 kts. All other inputs nice.

Landing pattern:

Rough day in the pattern starting with the break. Gained over 300'. In an attempt to get back on profile, overcorrected and arrived at the 90 at 250' - waved off. The rest of the pattern was rough w/ a tendency to pull too much power on short final, flare high, and chop power. Multiple wave-offs. The last couple passes were better. We flew together two flights ago and his landings were not this rough. Appears to be a bad day vice a trend.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4104 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
GADDIS, DAVID LT

INSTRUCTOR'S SIGNATURE

DATE: 08Dec00 JULIAN: 0343

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 6 | | | |

CNATRA 1542/262 (rev. 09/97)

CNATRAINST 1542 59H

8IP100RZ/ANN0RU7



114 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4201**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIR WORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 3+ | | | ✓ | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | ✓ | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | ✓ | |
| 15 | TURN PATTERN | 4 | | | | | |
| 16 | SLOW FLIGHT | 4 | | | | | |
| 17 | POWER OFF STALL | 4 | | | | | |
| 18 | APPROACH TURN STALL | 4+ | | | | ✓ | |
| 19 | NORMAL SPIN | 3+ | | | ✓ | | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | | | |
| 25 | LAPL | 3+ | | | | | |
| 26 | PPEL | 3+ | | | | | |
| 27 | OLF OPERATIONS | 4+ | | | | ✓ | |
| 28 | LANDING PATTERN | 4+ | | | | ✓ | |
| 29 | FULL FLAP LANDING | 3+ | | | | ✓ | |
| 30 | NO-FLAP LANDING | 3+ | | | | ✓ | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 32 | PPEL(P) | 3+ | | | ✓ | | |
| 33 | LAPL(P) | 3+ | ✓ | | | | |
| 34 | COURSE RULES/HFE | 3+ | | | | ✓ | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General: Not the best flight today in all respects for SNA. Headwork was good at times. But BAW took away from his knowledge and procedures consistently today.

32. Slow procedures. Forgot to raise the gear in the pattern

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4201 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE

DATE: 11Dec00 JULIAN: 0346

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 1.9 | 0.4 | | | 6 | 10 | | | |

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4202**

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | MISSION PLANNING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | RADIO PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | DEPARTURE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 13 | VFR SCAN | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 14 | LEVEL SPEED CHANGE | 4 | ☐ | ☐ | ☐ | ☑ | ☐ |
| 15 | TURN PATTERN | 4 | ☐ | ☐ | ☐ | ☑ | ☐ |
| 16 | SLOW FLIGHT | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 19 | NORMAL SPIN | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 20 | AILERON ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LOOP | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | WINGOVER | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | BARREL ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | HAPL | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 25 | LAPL | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 26 | PPEL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | OLF OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 28 | LANDING PATTERN | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 29 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 30 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 31 | GO AROUND/WAVEOFF | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 32 | PPEL(P) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 33 | LAPL(P) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 34 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Overall a better flight than the previous flight. SNA is starting to get better airsense but is still slow in picking up winds and how they are affecting him in the pattern. Good job in the HAPL/LAPL pattern. Good job holding 100 KIAS throughout.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4202 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 19Dec00 JULIAN: 0354

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 1.9 | 0.4 | | | 6 | 8 | | | |

CNATRA 1542/266 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4203**

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 3+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | | |
| 15 | TURN PATTERN | 4 | | | | | ✓ |
| 16 | SLOW FLIGHT | 4 | | | | ✓ | |
| 17 | POWER OFF STALL | 4 | | | | ✓ | |
| 18 | APPROACH TURN STALL | 4+ | | | | | |
| 19 | NORMAL SPIN | 3+ | | | | | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | | | |
| 25 | LAPL | 3+ | | | | | |
| 26 | PPEL | 3+ | | | ✓ | | |
| 27 | OLF OPERATIONS | 4+ | | | | ✓ | |
| 28 | LANDING PATTERN | 4+ | | | | ✓ | |
| 29 | FULL FLAP LANDING | 3+ | | | | | |
| 30 | NO-FLAP LANDING | 3+ | | | | ✓ | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 32 | PPEL(P) | 3+ | | | ✓ | | |
| 33 | LAPL(P) | 3+ | | | ✓ | | |
| 34 | COURSE RULES/HFE | 3+ | | | | | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General: Overall above average C4203 for SNA. Did not do spin or ATS due to weather moving into area. Did pattern work at CRP. Much better day in the pattern today. Things seem to be clicking for SNA. Airwork is still a little rough in the pattern. Need to make smaller corrections and inputs to the flight controls on final.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: C4203
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR
INSTRUCTOR'S SIGNATURE: Rick Eyman LCDR
DATE: 21Dec00 JULIAN: 0356

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 1.9 | 0.4 | | | 6 | 8 | | | |

CNATRA 1542/266 (rev. 09/97)

CNATRAINST 1542 59H



TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4203-86**

LESSON GRADE/STATUS
Pass / Complete / 87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 3+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | ✓ | |
| 15 | TURN PATTERN | 4 | | | | ✓ | |
| 16 | SLOW FLIGHT | 4 | | | | ✓ | |
| 17 | POWER OFF STALL | 4 | | | | ✓ | |
| 18 | APPROACH TURN STALL | 4+ | | | | ✓ | |
| 19 | NORMAL SPIN | 3+ | | | | | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | ✓ | | |
| 25 | LAPL | 3+ | | | ✓ | | |
| 26 | PPEL | 3+ | | | ✓ | | |
| 27 | OLF OPERATIONS | 4+ | | | | ✓ | |
| 28 | LANDING PATTERN | 4+ | | | ✓ | | |
| 29 | FULL FLAP LANDING | 3+ | | | | ✓ | |
| 30 | NO-FLAP LANDING | 3+ | | | | | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | ✓ | |
| 32 | PPEL(P) | 3+ | | | | ✓ | |
| 33 | LAPL(P) | 3+ | | | | | ✓ |
| 34 | COURSE RULES/HFE | 3+ | | | | | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General: Optional warmup for SNA. Airwork was locked on for the first 15 minutes of flight. Had trouble multi-tasking in the pattern today. Shook the cobwebs out.

WARM-UP

**WARMUP EVENT**

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4203-86 | Pass / Complete / 87 |

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 03Jan01 JULIAN: 1003

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 7 | | | |

CNATRA 1542/266 (rev. 09/97)

CNATRAINST 1542 59H

28010579/ANN0S84



118 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Incomplete

DEVICE TYPE: T-34C VT-28 **C4204**

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 3+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | | |
| 15 | TURN PATTERN | 4 | | | | | |
| 16 | SLOW FLIGHT | 4 | | | | | |
| 17 | POWER OFF STALL | 4 | | | | | |
| 18 | APPROACH TURN STALL | 4+ | | | | | |
| 19 | NORMAL SPIN | 3+ | | | | | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | | | |
| 25 | LAPL | 3+ | | | | | |
| 26 | PPEL | 3+ | | | | ✓ | |
| 27 | OLF OPERATIONS | 4+ | | | | ✓ | |
| 28 | LANDING PATTERN | 4+ | | | | ✓ | |
| 29 | FULL FLAP LANDING | 3+ | | | | | ✓ |
| 30 | NO-FLAP LANDING | 3+ | | | | ✓ | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | ✓ | |
| 32 | PPEL(P) | 3+ | | | | ✓ | |
| 33 | LAPL(P) | 3+ | | | | | |
| 34 | COURSE RULES/HFE | 3+ | | | | ✓ | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General: Incomplete C4204 for weather. SNA took off on rwy 04 and entered the bounce pattern. GREAT landings to start the day off. Very smooth. Transitions were a bit rough.

INCOMPLETE

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS

SSN: 242218324

CLASS NO.: 0047

Wx:

WINDS:

DOC. NO: C4204

GRADE / STATUS: Pass / Incomplete

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: Rick Eyman LCDR

DATE: 09Jan01 JULIAN: 1009

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 7 | | | |

CNATRA 1542/266 (rev. 09/97)

CNATRAINST 1542 59H

280306QU/ART0U50





TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4204**

LESSON GRADE/STATUS: Fail / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 5 | MISSION PLANNING | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | DEPARTURE | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | VFR SCAN | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | NORMAL SPIN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | AILERON ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LOOP | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | WINGOVER | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | BARREL ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | HAPL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | LAPL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | PPEL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | OLF OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | LANDING PATTERN | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 30 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 31 | GO AROUND/WAVEOFF | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 32 | PPEL(P) | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 33 | LAPL(P) | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 34 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Unsat C4204. SNA unsat for headwork and PPEL(p) procedures. Lined up on wrong side of runway for a PPEL into Waldron RWY 31. Was continuously tight on downwind climb to low key in the pattern. Forgot to lower the landing gear on the last PPEL (p) and gave "three down and locked" at low key. SNA has a lot of potential. Landings were awesome today. . . very solid landing pattern procedures. However, headwork was not where it needs to be to pass a C4390.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4204 | Fail / Complete |

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: Rick Eyman LCDR

DATE: 11Jan01 JULIAN: 1011

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.1 | 0.2 | | | 6 | 8 | | | |

CNATRA 1542/266 (rev. 09/97)

CNATRAINST 1542 59H

8IP100XR/ART0U6B



 TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4204**

LESSON GRADE/STATUS
Pass / Incomplete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 3+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | ✓ | |
| 15 | TURN PATTERN | 4 | | | | ✓ | |
| 16 | SLOW FLIGHT | 4 | | | | | |
| 17 | POWER OFF STALL | 4 | | | | | |
| 18 | APPROACH TURN STALL | 4+ | | | | ✓ | |
| 19 | NORMAL SPIN | 3+ | | | | ✓ | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | | ✓ | |
| 25 | LAPL | 3+ | | | ✓ | | |
| 26 | PPEL | 3+ | | | | | |
| 27 | OLF OPERATIONS | 4+ | | | | | |
| 28 | LANDING PATTERN | 4+ | | | | | |
| 29 | FULL FLAP LANDING | 3+ | | | | | |
| 30 | NO-FLAP LANDING | 3+ | | | | | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 32 | PPEL(P) | 3+ | | | | | |
| 33 | LAPL(P) | 3+ | | | | | |
| 34 | COURSE RULES/HFE | 3+ | | | | | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ✓ | | | | |

## COMMENTS

General: Attempted to complete C4204 part two. SNA well prepared for brief. Good airwork and headwork. Situational awareness was lacking at times. Need to finish PPEL(P) and PPEL.

INCOMPLETE

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4204 | Pass / Incomplete |

INSTRUCTOR'S NAME/RANK: EYMAN, RICK LCDR

INSTRUCTOR'S SIGNATURE: Rick C. Eyman LCDR

DATE: 12Jan01 JULIAN: 1012

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.9 | 1.6 | 0.3 | | | 6 | 2 | | | |

CNATRA 1542/266 (rev. 09/97)

CNATRAINST 1542 59H

8IP100XZ/ART0U7J



TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 C4204-86

LESSON GRADE/STATUS
Marginal / Complete / 87

MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | ✓ | | | |
| 4 | BASIC AIR WORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 3+ | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | TAKEOFF | 4+ | | | | | |
| 11 | DEPARTURE | 4+ | | | | | |
| 12 | TRIM | 4+ | | | | | |
| 13 | VFR SCAN | 4+ | | | | | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | ✓ | |
| 15 | TURN PATTERN | 4 | | | | | |
| 16 | SLOW FLIGHT | 4 | | | | | |
| 17 | POWER OFF STALL | 4 | | | | ✓ | |
| 18 | APPROACH TURN STALL | 4+ | | | | ✓ | |
| 19 | NORMAL SPIN | 3+ | | | | | |
| 20 | AILERON ROLL | 2 | | | | | |
| 21 | LOOP | 2 | | | | | |
| 22 | WINGOVER | 2 | | | | | |
| 23 | BARREL ROLL | 2 | | | | | |
| 24 | HAPL | 3+ | | | ✓ | | |
| 25 | LAPL | 3+ | | | ✓ | | |
| 26 | PPEL | 3+ | | | | | |
| 27 | OLF OPERATIONS | 4+ | | | | | |
| 28 | LANDING PATTERN | 4+ | | | ✓ | | |
| 29 | FULL FLAP LANDING | 3+ | | | ✓ | | |
| 30 | NO-FLAP LANDING | 3+ | | | ✓ | | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | ✓ | |
| 32 | PPEL(P) | 3+ | | | | ✓ | |
| 33 | LAPL(P) | 3+ | | | | | ✓ |
| 34 | COURSE RULES/HFE | 3+ | | | | | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

COMMENTS

General: ENS Blankenship coming along strong. Very good procedures and EP's. SA a bit on the low side, but should be good to go for C4204 tomorrow.

Made several bonehead mistakes, but some bright spots during the flight.
3.) At NGP set up for rwy 04 from rwy 35 would have done the TNG had IP not told him to look at the numbers.
4.) Getting there, transitions a bit off. Review when to start a transition to level off. Speeds getting into the right area. Altitudes sometimes just wandered off up to 200' probably due to inattention and lack of trim.
7.) Gave a bunch of IGPs much better than yesterday.
14,17,18 Within CTS.
24,25.) Procedures good. Up until final got slow several times. <90kts. Trim for 100 kts during manuever to make it easier for you.
28.) Need to look outside more to ID runway as landmark. see #3. Downwind usually tight. Lucky to have u/s xwind. Transitions from 180 late a beginning of flight, but got better and better. Don't forget to do checklist x 4.
90 tendancy to be deep initially worked it out to normal pattern during the course of the flight. Todays winds on rwy 35 were 010 to 030 15-20kts.
29,30.) Landings, initially left of centerline by a lot. Need to put in more xwind corrections and get on centerline and hold it to touchdown. Hold xwind correction during go. For flare: Transition scan down rwy, lead with power, level and then flare (not pull for the sky).
31,32.) Within CTS.
33.) From 180, great job made runway. Turned immeadiately good procedures. Do not rush. Checklist completed even by 300'

WARM-UP

WARMUP EVENT

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx: Cloudy
WINDS: GustyXW
DOC. NO.: C4204-86
GRADE / STATUS: Marginal / Complete / 87

INSTRUCTOR'S NAME/RANK: CONTRERAS, SALVADOR LT
INSTRUCTOR'S SIGNATURE

DATE: 31Jan01 JULIAN: 1031

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 2.1 | 0.4 | | | 6 | 16 | | | |

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4204**

LESSON GRADE/STATUS: Fail / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 5 | MISSION PLANNING | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | TAKEOFF | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | DEPARTURE | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | TRIM | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | VFR SCAN | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | SLOW FLIGHT | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | POWER OFF STALL | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | APPROACH TURN STALL | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | NORMAL SPIN | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | AILERON ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | LOOP | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | WINGOVER | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | BARREL ROLL | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | HAPL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | LAPL | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | PPEL | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 27 | OLF OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | LANDING PATTERN | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 29 | FULL FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 30 | NO-FLAP LANDING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 31 | GO AROUND/WAVEOFF | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 32 | PPEL(P) | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 33 | LAPL(P) | 3+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 34 | COURSE RULES/HFE | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: Event flown to complete event flown on 1012. SNA is UNSAT due to failure to meet MIF by the end of the block. Failure constitutes 2nd in a row.

Comments: Headwork is just about where it needs to be, but SNA made many little mistakes. Outlined below.
Airwork within CTS.
EP's great job.
Radio comms good.
Checklists good. No problem.
PPEL - lowered flaps at HK. Raised gear at crosswind b/c he was low. Did not use power.
LP - Tried to land with an a/c on the runway. Saw a/c, but did not w/o. IP prompted to w/o. Missed one gear call at 180 at A CTY.
Full Flap landings and NO flap landings. No adverse tendancies. Pretty good job.
W/O slow to initiate with rudder shakers in the pattern on short final. Did not initiate w/o. IP had to take controls.
PPELP - Great job twice.
LAPLP - Great job, made the runway. Good procedures.

~~X Landing lights on starting~~
~~Fuel ? time permitting items~~

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | CLOUDY; WINDS: | C4204 | Fail / Complete |

INSTRUCTOR'S NAME/RANK: CONTRERAS, SALVADOR LT

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 01Feb01 JULIAN: 1032

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 2.1 | 0.4 | | | 6 | 16 | | | |

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

Device Type: T-34C VT-28 C4204 LESSON GRADE/STAT Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | *P* | *G* | *I* | |
| 2 | EMERGENCY PROCEDURES | 4+ | | *P* | *G* | *I* | |
| 3 | HEADWORK/S.A. | 3+ | | | X | | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | *P* | *G* | *I* | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | *P* | *G* | *I* | |
| 7 | IN-FLIGHT CHECKS | 4+ | | *P* | *G* | *I* | |
| 8 | RADIO PROCEDURES | 4+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | *P* | *G* | *I* | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | TRIM | 4+ | | | | X | |
| 13 | VFR SCAN | 4+ | | | | X | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | X | |
| 15 | TURN PATTERN | 4 | | | | X | |
| 16 | SLOW FLIGHT | 4 | | *Did* | *Not* | *Do* | |
| 17 | POWER OFF STALL | 4 | | *Did* | *Not* | *Do* | |
| 18 | APPROACH TURN STALL | 4+ | | | | X | |
| 19 | NORMAL SPIN | 3+ | | *P* | *G* | *I* | |
| 20 | AILERON ROLL | 2 | | *Did* | *Not* | *Do* | |
| 21 | LOOP | 2 | | *Did* | *Not* | *Do* | |
| 22 | WINGOVER | 2 | | *Did* | *Not* | *Do* | |
| 23 | BARREL ROLL | 2 | | *Did* | *Not* | *Do* | |
| 24 | HAPL | 3+ | | *P* | *G* | *I* | |
| 25 | LAPL | 3+ | | *P* | *G* | *I* | |
| 26 | PPEL | 3+ | | *P* | *G* | *I* | |
| 27 | OLF OPERATIONS | 4+ | | | | X | |
| 28 | LANDING PATTERN | 4+ | | | | X | |
| 29 | FULL FLAP LANDING | 3+ | | | | X | |
| 30 | NO-FLAP LANDING | 3+ | | | | X | |
| 31 | GO AROUND/WAVEOFF | 4+ | | | | X | |
| 32 | PPEL(P) | 3+ | | | X | | |
| 33 | LAPL(P) | 3+ | | *Did* | *Not* | *Do* | |
| 34 | COURSE RULES/HFE | 3+ | | *P* | *G* | *I* | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | *P* | *G* | *I* | |

**COMMENTS**

GENERAL: SNA READY FOR CHECKRIDE.

SHOULD BE ABLE TO PASS, ONLY MADE A COUPLE OF HEADWORK MISTAKES, BUT THOROUGHLY DEBRIEFED.
3.) TRIED TO O/S FLAPS FROM W/O DIRECTED BY TOWER AT 180. SNA DROPPED TO 500' LEFT FLAPS DOWN AND THEN LEFT POWER AT MAX. IP WAITED UNTIL 119 AND 3/4 KNOTS BEFORE TAKING CONTROLS.
4.) WITHIN CTS WITH ONLY MINOR DEVIATIONS.
8, 10-13.) WITHIN CTS.
14,15,18.) WITHIN CTS.
27-31.) WITHIN CTS BOUNCED AT WALDRON.
LANDINGS GENERALLY GOOD AND SAFE. NO UNSAFE TENDANCIES. OCCASIONALLY FLAT, BUT OTHERWISE NO DEFICIENCIES.

Student Name: BLANKENSHIP, MALCOLM | SSN: 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 | CLASS NO: 0047 | Wx: cloudy | Winds: light | Event: C4204 | GRADE / STATUS: Pass / Complete

Instructor Name: CONTRERAS, SALVADOR LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 13 0 / 0 0 | 0.0 | 0.0 | 0 0 / 0 0 |

CNATRA 1542/266 (rev. 09/97) 2801059F ANNOSTN

02 February 2001 -- 14:40

CNATRAINST 1542 P-MPTS 10-9

(PRIMARY MPTS)

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4390**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 3+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 4+ | | | | ✓ | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | TAKEOFF | 4+ | | | | ✓ | |
| 11 | DEPARTURE | 4+ | | | | ✓ | |
| 12 | TRIM | 4+ | | | | ✓ | |
| 13 | VFR SCAN | 4+ | | | | ✓ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | | ✓ | |
| 15 | TURN PATTERN | 4 | | | | ✓ | |
| 16 | SLOW FLIGHT | 4 | | | | | |
| 17 | POWER OFF STALL | 4 | | | | | |
| 18 | APPROACH TURN STALL | 4+ | | | | ✓ | |
| 19 | NORMAL SPIN | 3 | | | | ✓ | |
| 20 | HAPL | 3 | | | | | ✓ |
| 21 | LAPL | 3 | | | | ✓ | |
| 22 | PPEL | 3+ | | | | ✓ | |
| 23 | OLF OPERATIONS | 4+ | | | | ✓ | |
| 24 | LANDING PATTERN | 4+ | | | | ✓ | |
| 25 | FULL FLAP LANDING | 3+ | | | | ✓ | |
| 26 | NO-FLAP LANDING | 3+ | | | | ✓ | |
| 27 | GO AROUND/WAVEOFF | 4+ | | | | ✓ | |
| 28 | PPEL(P) | 3+ | | | | ✓ | |
| 29 | LAPL(P) | 3+ | | | | | ✓ |
| 30 | COURSE RULES/HFE | 3+ | | | | ✓ | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

General:Good flight. Ens Blankenship flew a solid checkride and is safe for solo.

20. Solid procedures, pattern and headwork.

25. Landings were safe and on centerline.

29. LAPL/P - Good procedures - timely execution of manuevers.

CHECK FLIGHT

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: C4390
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: DAVIS, EDGAR LT
INSTRUCTOR'S SIGNATURE: [signature]
DATE: 05Feb01 JULIAN: 1036

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | 6 | 15 | | | |

CNATRA 1542/270 (rev. 09/97)
CNATRAINST 1542 59H

8IP1015S/ART0UJK





TMS

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 **C4401**

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | BASIC AIR WORK | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 5 | MISSION PLANNING | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | TAKEOFF | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 11 | DEPARTURE | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | TRIM | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | VFR SCAN | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 14 | LEVEL SPEED CHANGE | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 15 | TURN PATTERN | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | OLF OPERATIONS | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | LANDING PATTERN | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 25 | FULL FLAP LANDING | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | NO-FLAP LANDING | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | GO AROUND/WAVEOFF | 4 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 30 | COURSE RULES/HFE | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |

COMMENTS

General: Solo flt. No graded items.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | C4401 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
SYBRANT, CRAIG CAPT

INSTRUCTOR'S SIGNATURE
[signature]

DATE: 06Feb01 JULIAN: 1037

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 2.0 | | | | 6 | 7 | | | |

CNATRA 1542/271 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

| Device Type: T-34C | VT-28 | C4501 | LESSON GRADE/STAT Pass / Complete |
|---|---|---|---|

MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 3+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 3+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 3+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | TRIM | 4+ | | | | X | |
| 13 | VFR SCAN | 3+ | | | | X | |
| 14 | LEVEL SPEED CHANGE | 3 | | | | | |
| 15 | TURN PATTERN | 3 | | | | | |
| 16 | PPEL | 3 | | | | | |
| 17 | OLF OPERATIONS | 3 | | | | | |
| 18 | LANDING PATTERN | 3+ | | | | X | |
| 19 | FULL FLAP LANDING | 3+ | | | | X | |
| 20 | NO-FLAP LANDING | 3 | | | | X | |
| 21 | GO AROUND/WAVEOFF | 3+ | | | | X | |
| 22 | COURSE RULES/HFE | 3+ | | | | | |
| 23 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

COMMENTS

GENERAL: FLIGHT CONDUCTED AT MIDLAND ENROUTE TO ROSWELL. OVERALL GOOD NIGHT FLIGHT. SNA ADAPTED QUICKLY TO THE DIFFERENCES ASSOCIATED WITH NIGHT VFR FLYING AND LANDINGS.
18,19,20. REMEMBER AT NIGHT TO SCAN YOUR INSTRUMENTS MORE TO COMPENSATE FOR THE LACK OUTSIDE REFERENCE POINTS. IN THE FLARE KEEP SCANNING DOWN THE RUNWAY TO PICK UP THE SINK RATE AND WHEN YOU SET THE FLARE ATTITUDE DONT RELEASE THE BACKSTICK PRESSURE. HOLD THE NOS IN THE LANDING ATTITUDE UNTIL TOUCHDOWN AND THEN SET THE NOSE DOWN.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | | C4501 | Pass / Complete |

Instructor Name: STANLEY, THOMAS LT

Instructor Signature: for

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 4.0 | 1.5 | 0.0 | 2.3 | | 0 0<br>0 0 | 0.0 | 0.0 | 0 0 0 0<br>0 0 0 0 |

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

Device Type: T-34C VT-28 F4001 LESSON GRADE/STAT Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | X | | |
| 5 | MISSION PLANNING | 4+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | VFR SCAN | 4+ | | | | X | |
| 11 | VISUAL SIGNALS | 4+ | | | X | | |
| 12 | TAKEOFF (LEAD) | 3+ | | | | | |
| 13 | DEPARTURE (LEAD) | 3+ | | | | | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3+ | | | | | |
| 15 | COURSE RULES/HFE (LEAD) | 3+ | | | | | |
| 16 | FORMATION APPROACH (LEAD) | 1 | | | | | |
| 17 | INTERVAL TAKEOFF (WING) | 3+ | X | | | | |
| 18 | TURNS TOWARD (WING) | 3+ | | | X | | |
| 19 | TURNS AWAY (WING) | 3+ | | | X | | |
| 20 | CROSSUNDER (WING) | 3+ | | | X | | |
| 21 | BREAKUP AND RENDEZVOUS (WING) | 3+ | | | X | | |
| 22 | OVERSHOOT/UNDERRUN (WING) | 3+ | X | | | | |
| 23 | PARADE/FINGERTIP (WING) | 3+ | | | | X | |
| 24 | LEAD CHANGE (WING) | 3+ | X | | | | |
| 25 | FORMATION APPROACH (WING) | 1 | | | | | |
| 26 | HAPL | 3+ | | | | | |
| 27 | LAPL/LAPL(P) | 3+ | | | | | |
| 28 | PPEL/PPEL(P) | 3+ | | | | | |
| 29 | LANDING PATTERN | 4+ | | | | | |
| 30 | LANDINGS | 4+ | | | | | |

**COMMENTS**

GENERAL: SOLID FIRST FORM FLIGHT. SNAS CORRECTIONS WERE SMOOTH AND CONTROLLED. NIC STICK SKILLS.

4. KEEP WORKING ON YOUR BAW. SAW +350 ALT AT ONE POINT. BE A SOLID PLATFORM FOR YOUR PARTNER. NO EXCUSE TO BE OFF ALTITUDE. HOLD A SOLID HEADING FOR ALL CROSSUNDERS AND LEAD CHANGES. MAKE YOU WINGMAN LOOK GOOD.

11. KEEP WORKING ON VISUAL SIGNALS AND RESPONSES. GET WITH YOUR PARTNER AND WORK OU THE CADENCE UNTIL YOU ARE PREDICTABLE AND SYNC UP WITH EACH OTHER.

23. NICE PARADE, NICE ERROR CORRECTION THROUGHOUT FLIGHT.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | | F4001 | Pass / Complete |

Instructor Name: STANLEY, THOMAS LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 4.0 | 1.5 | 0.0 | 2.3 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 / 0 0 / 0 0 / 0 0 |

CNATRA 1542/289 (rev. 09/97) VPN70LU VPN00BD

10 February 2001 -- 13:00

CNATRAINST 1542 PMMPTS 10-9

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

Device Type: T-34C VT-28 F4002

LESSON GRADE/STAT
Pass / Complete

MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | X | | |
| 5 | MISSION PLANNING | 4+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | VFR SCAN | 4+ | | | | X | |
| 11 | VISUAL SIGNALS | 4+ | | | | X | |
| 12 | TAKEOFF (LEAD) | 3+ | | | X | | |
| 13 | DEPARTURE (LEAD) | 3+ | | X | | | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3+ | | | | X | |
| 15 | COURSE RULES/HFE (LEAD) | 3+ | | | X | | |
| 16 | FORMATION APPROACH (LEAD) | 1 | | | | | |
| 17 | INTERVAL TAKEOFF (WING) | 3+ | | | | | |
| 18 | TURNS TOWARD (WING) | 3+ | | X | | | |
| 19 | TURNS AWAY (WING) | 3+ | | X | | | |
| 20 | CROSSUNDER (WING) | 3+ | | | X | | |
| 21 | BREAKUP AND RENDEZVOUS (WING) | 3+ | | | X | | |
| 22 | OVERSHOOT/UNDERRUN (WING) | 3+ | | | | X | |
| 23 | PARADE/FINGERTIP (WING) | 3+ | | | | X | |
| 24 | LEAD CHANGE (WING) | 3+ | | | X | | |
| 25 | FORMATION APPROACH (WING) | 1 | | | | | |
| 26 | HAPL | 3+ | | | | | |
| 27 | LAPL/LAPL(P) | 3+ | | | | | |
| 28 | PPEL/PPEL(P) | 3+ | | | | | |
| 29 | LANDING PATTERN | 4+ | | | | | |
| 30 | LANDINGS | 4+ | | | | | |

COMMENTS

GENERAL: LEAD. SNA NEEDS TO WORK HARDER TO BE SMOOTH WITH POWER AND CONTROL INPUTS. KEEP WORKING TO MAKE YOUR COMMS MORE PRECISE.

4. NO EXCUSE TO BE OFF ALTITUDE MORE THAN 100. MAKE SMOOTH CORRECTIONS SO YOUR WINGMAN CA FOLLOW BUT ALWAYS BE CORRECTED FOR YOUR ALTITUDE. REMEMBER IN THE FORMS AREAS THERE MAY BE ANOTHER AIRCRAFT 1000 ABOVE YOU. IF YOURE 300 OFF AND THE OTHER SET OF AIRCRAFT IS 300 FEET OFF YOU COULD HAVE A NEAR MIDAIR.

8. THINK BEFORE YOU SPEAK. STRING YOUR FLIGHT COMMS TOGETHER. ROGER, BEARCAT 07 SWITCHING APPROACH, STEAMER FLIGHT SWITCH BUTTON 8, TWO.

13. AN IMMEDIATE TURNOUT DOESNT MEAN PASSING 150 TO START A TURN. THINK. CLIMB TO 4200 DEPARTURE END BEFORE TURNING AND THEN MAKE A NICE SMOOTH TURN. REMEMBER YOUR WINGMAN IS T TO DO A RENDEZVOUS.

18,19. LARGE POWER CHANGES, LARGE AOB CHANGES. MAKE SMOOTH CHANGES AND TRY TO ANTICIPATE THE POWER CHANGES. IF YOU HAVE AN EXCESSIVE RATE OF CLOSURE KEEP PULLING POWER UNTIL YOU GET TH RATE UNDER CONTROL, DONT DIVE UNDER YOUR LEAD.

20,21,24. STABLIZE IN POSTION BEFORE TRY TO MOVE TO YOUR NEXT CHECKPOINT. DONT RUSH. MAK SMALL, SMOOTH CHANGES.

Student Name: BLANKENSHIP, MALCOLM
SSN: 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
CLASS NO: 0047
Wx:
Winds:
Event: F4002
GRADE / STATUS: Pass / Complete

Instructor Name: STANLEY, THOMAS LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 | 2.0 | 0.2 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 / 0 0 |

CNATRA 1542/289 (rev 09/97)
VPN7DNT VPN00DC

13 February 2001 -- 13:00

CNA PROJECT MPTS 1542 10-9

129

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

| Device Type: T-34C | VT-28 | F4003 | LESSON GRADE/STAT<br>Pass / Complete |
|---|---|---|---|

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | X | | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 4+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | VFR SCAN | 4+ | | | | X | |
| 11 | VISUAL SIGNALS | 4+ | | | | X | |
| 12 | TAKEOFF (LEAD) | 3+ | | | X | | |
| 13 | DEPARTURE (LEAD) | 3+ | | | X | | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3+ | | | | X | |
| 15 | COURSE RULES/HFE (LEAD) | 3+ | | | X | | |
| 16 | FORMATION APPROACH (LEAD) | 1 | | | | | |
| 17 | INTERVAL TAKEOFF (WING) | 3+ | | | | | |
| 18 | TURNS TOWARD (WING) | 3+ | | | X | | |
| 19 | TURNS AWAY (WING) | 3+ | | | X | | |
| 20 | CROSSUNDER (WING) | 3+ | | | X | | |
| 21 | BREAKUP AND RENDEZVOUS (WING) | 3+ | | | X | | |
| 22 | OVERSHOOT/UNDERRUN (WING) | 3+ | | | X | | |
| 23 | PARADE/FINGERTIP (WING) | 3+ | | | X | | |
| 24 | LEAD CHANGE (WING) | 3+ | | | X | | |
| 25 | FORMATION APPROACH (WING) | 1 | | | | | |
| 26 | HAPL | 3+ | | | | | |
| 27 | LAPL/LAPL(P) | 3+ | | | | | |
| 28 | PPEL/PPEL(P) | 3+ | | | | | |
| 29 | LANDING PATTERN | 4+ | | | | X | |
| 30 | LANDINGS | 4+ | | | | X | |

**COMMENTS**

GENERAL: CONDUCTED IN ROSWELL FORM AREA 1. VERY STRONG WINDS ALOFT. WELL PREPARED FOR BRIEF.
LEAD: BE SMOOTH IN TURN ROLLIN AND REVERSALS TO ALLOW WING TO ANTICIPATE YOUR ATTITUDE CHANGES B&R, GOOD PROCEDURES AND STEADY LEAD PLATFORM.
WING: TURNS TOWARD - TENDENCY TO BECOME ACUTE WITH LOSS OF STEPDOWN. TURNS AWAY - A BIT ABRUBT WITH PCL INPUTS, KEEP LEADS WINGTIP ON THE HORIZON TO KEEP FROM GETTING WIDE ON THE BEARING. B&R - KEEP LEAD ON THE HORIZON. SLOW DOWN RELATIVE MOTION ON THE MOVE FROM RDVS TO STABILIZE ON LEADS LEFT HAND SIDE. LEAD CHANGE - SLOW DOWN THE MOVE FROM FORWARD LEFT HAND POSITION TO SMOOTHLY CONTROL RELATIVE MOTION T STEPDOWN POSITION.
CHALLENGED BY GUSTY WINDS TODAY. SHOULD HAVE NO PROBLEMS COMPLETING THIS BLOCK.

| Student Name: | SSN: | CLASS NO: | Wx: Turb | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | Winds: GustyXW | F4003 | Pass / Complete |

Instructor Name: DINGER, RONALD MAJ

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.8 | 0.2 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 0.0 | 0 0 0 0 |

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

DEVICE TYPE: T-34C VT-28 F4004

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | ✓ | | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIR WORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 4+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | VFR SCAN | 4+ | | | | ✓ | |
| 11 | VISUAL SIGNALS | 4+ | | | | ✓ | |
| 12 | TAKEOFF (LEAD) | 3+ | | | | | |
| 13 | DEPARTURE (LEAD) | 3+ | | | | | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3+ | | | ✓ | | |
| 15 | COURSE RULES/HFE (LEAD) | 3+ | | | | | |
| 16 | FORMATION APPROACH (LEAD) | 1 | | | | | |
| 17 | INTERVAL TAKEOFF (WING) | 3+ | | | ✓ | | |
| 18 | TURNS TOWARD (WING) | 3+ | | | ✓ | | |
| 19 | TURNS AWAY (WING) | 3+ | | | ✓ | | |
| 20 | CROSSUNDER (WING) | 3+ | | | ✓ | | |
| 21 | BREAKUP AND RENDEZVOUS (WING) | 3+ | | | ✓ | | |
| 22 | OVERSHOOT/UNDERRUN (WING) | 3+ | | | | ✓ | |
| 23 | PARADE/FINGERTIP (WING) | 3+ | | | | ✓ | |
| 24 | LEAD CHANGE (WING) | 3+ | | | ✓ | | |
| 25 | FORMATION APPROACH (WING) | 1 | | | | | |
| 26 | HAPL | 3+ | | | | ✓ | |
| 27 | LAPL/LAPL(P) | 3+ | | | | ✓ | |
| 28 | PPEL/PPEL(P) | 3+ | | | | ✓ | |
| 29 | LANDING PATTERN | 4+ | | | | | |
| 30 | LANDINGS | 4+ | | | | | |

## COMMENTS

General: Solid F4004. SNA well prepared for brief, right where he needs to be at this point in stage.

4. Tendency to overcorrect badly. Make smooth, small corrections. Use pressure vice movement on the controls.

17. Keep stepdown throughout rendezvous.

21. Keep lead on the horizon. A little too aggressive with aileron when correcting for bearing line.

24. DO NOT look away from the other aircraft after you pass the lead.

Keep up the hard work.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: WINDS: | DOC. NO. | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | F4004 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
REED, BRYAN LT

INSTRUCTOR'S SIGNATURE
[signature] LT

DATE: 15Feb01 JULIAN: 1046

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 1 | 0.0 | 0.0 | |

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

LESSON GRADE/STATUS

DEVICE TYPE: T-34C VT-28 F4005 Pass / Complete

| # | MANEUVERS DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | ✓ | | |
| 3 | HEADWORK/S.A. | 3+ | | | | ✓ | |
| 4 | BASIC AIR WORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 4+ | | | | ✓ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4+ | | | | ✓ | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | VFR SCAN | 4+ | | | | ✓ | |
| 11 | VISUAL SIGNALS | 4+ | | | | ✓ | |
| 12 | TAKEOFF (LEAD) | 3+ | | | | ✓ | |
| 13 | DEPARTURE (LEAD) | 3+ | | | | ✓ | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3+ | | | | ✓ | |
| 15 | COURSE RULES/HFE (LEAD) | 3+ | | | | ✓ | |
| 16 | FORMATION APPROACH (LEAD) | 1 | | | | | |
| 17 | INTERVAL TAKEOFF (WING) | 3+ | | | | | |
| 18 | TURNS TOWARD (WING) | 3+ | | | | ✓ | |
| 19 | TURNS AWAY (WING) | 3+ | | | ✓ | | |
| 20 | CROSSUNDER (WING) | 3+ | | | ✓ | | |
| 21 | BREAKUP AND RENDEZVOUS (WING) | 3+ | | | | ✓ | |
| 22 | OVERSHOOT/UNDERRUN (WING) | 3+ | | | | ✓ | |
| 23 | PARADE/FINGERTIP (WING) | 3+ | | | | ✓ | |
| 24 | LEAD CHANGE (WING) | 3+ | | | ✓ | | |
| 25 | FORMATION APPROACH (WING) | 1 | | | | | |
| 26 | HAPL | 3+ | | | | | |
| 27 | LAPL/LAPL(P) | 3+ | | | | | |
| 28 | PPEL/PPEL(P) | 3+ | | | | | |
| 29 | LANDING PATTERN | 4+ | | | | ✓ | |
| 30 | LANDINGS | 4+ | | | | ✓ | |

## COMMENTS

General: Overall good hop. SNA well prepared for brief and flight. Solid procedures and BAW. Average form work. No major problems noted.

19. Tendency to get sucked and stay there. Use whatever power is necessary to stay in proper position.

20. A little sloppy. Stabilize momentarily at each point in the maneuver.

21. Nice work on the bearing line.

24. Could be a little smoother. Hit all the checkpoints though.

Good flight.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | F4005 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: REED, BRYAN LT

INSTRUCTOR'S SIGNATURE

DATE: 15Feb01 JULIAN: 1046

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 5 | 0.0 | 0.0 | |

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

Device Type: T-34C VT-28 C4502

LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 3+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 3+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 3+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | TRIM | 4+ | | | | X | |
| 13 | VFR SCAN | 3+ | | | | X | |
| 14 | LEVEL SPEED CHANGE | 3 | | | | | |
| 15 | TURN PATTERN | 3 | | | | | |
| 16 | PPEL | 3 | | | X | | |
| 17 | OLF OPERATIONS | 3 | | | | | |
| 18 | LANDING PATTERN | 3+ | | | | X | |
| 19 | FULL FLAP LANDING | 3+ | | | | X | |
| 20 | NO-FLAP LANDING | 3 | | | | X | |
| 21 | GO AROUND/WAVEOFF | 3+ | | | | X | |
| 22 | COURSE RULES/HFE | 3+ | | | | X | |
| 23 | SPECIAL SYLLABUS REQUIREMENTS | 1 | X | | | | |

**COMMENTS**

GENERAL: OVERALL GOOD FLIGHT. SNA WAS WELL PREPARED FOR FLIGHT AND BRIEF. SOLID NIGHT LANDINGS.

16. PPEL AT ARTESIA. DON'T FORGET THAT IF YOU HAVE THE FIELD MADE DROP YOUR GEAR AND START DOWN. YOU WANT TO GET THE PLANE OF THE DECK BEFORE SOMETHING FURTHER GOES WRONG. DON'T GET TIGHT. THE TURN FROM FROM HK IS ONLY 10-15 DEGREES AOB.

21. DON'T FORGET TO GET THE FLAPS UP. POWER UP, CLEAN UP, CLIMB UP.

23. DISCUSSED OR DEMO'S, LOCAL LANDMARKS, NAVAID USAGE AND DISTANCE ESTIMATION AT NIGHT.

Student Name: BLANKENSHIP, MALCOLM
SSN: 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
CLASS NO: 0047
Wx:
Winds:
Event: C4502
GRADE / STATUS: Pass / Complete

Instructor Name: STANLEY, THOMAS LT

Instructor Signature: [signature] For

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 3.0 | 2.6 | 0.4 | 0.0 | 1.5 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 0 0 / 0 0 0 0 |

CNATRA 1542/295 (rev. 09/97)
VPN7DPY VPN00FT

16 February 2001 -- 16:45

CNATRAINST 1542 P-MPTS 10-9

133

( PRIMARY MPTS )

# FORMATION AVIAITON TRAINING FORM

Device Type: T-34C VT-28 F4101

LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4 | | | | | |
| 2 | EMERGENCY PROCEDURES | 3 | | | | | |
| 3 | HEADWORK/S.A. | 3 | | | | | |
| 4 | BASIC AIR WORK | 4 | | | | | |
| 5 | MISSION PLANNING | 4 | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 4 | | | | | |
| 7 | IN-FLIGHT CHECKS | 4 | | | | | |
| 8 | RADIO PROCEDURES | 3 | | | | | |
| 9 | GROUND OPERATIONS | 4 | | | | | |
| 10 | VFR SCAN | 4 | | | | | |
| 11 | VISUAL SIGNALS | 4 | | | | | |
| 12 | TAKEOFF (LEAD) | 3 | | | | | |
| 13 | DEPARTURE (LEAD) | 3 | | | | | |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | 3 | | | | | |
| 15 | COURSE RULES/HFE (LEAD) | 3 | | | | | |
| 16 | INTERVAL TAKEOFF (WING) | 3 | | | | | |
| 17 | TURNS TOWARD (WING) | 3 | | | | | |
| 18 | TURNS AWAY (WING) | 3 | | | | | |
| 19 | CROSSUNDER (WING) | 3 | | | | | |
| 20 | BREAKUP AND RENDEZVOUS (WING) | 3 | | | | | |
| 21 | OVERSHOOT/UNDERRUN (WING) | 3 | | | | | |
| 22 | PARADE/FINGERTIP (WING) | 3 | | | | | |
| 23 | LEAD CHANGE (WING) | 3 | | | | | |
| 24 | LANDING PATTERN | 4 | | | | | |
| 25 | LANDINGS | 4 | | | | | |

COMMENTS

GENERAL: GOOD JOB!!

Student Name: BLANKENSHIP, MALCOLM SSN: 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 CLASS NO: 0047

Wx:

Winds:

Event: F4101 GRADE / STATUS: Pass / Complete

Instructor Name: STANLEY, THOMAS LT

Instructor Signature: [signature] FOR

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 1.3 | 0.2 | 0.0 | 1.5 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 0 0 / 0 0 0 0 |

CNATRA 1542/294 (rev. 09/97) 16 February 2001 -- 16:45 CNATRAINST 1542

VPN7DPX VPN00FT PMTS 10-9

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

LESSON GRADE/STAT

Device Type: T-34C VT-28 C4601 Pass / Complete

MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | | X |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 4+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | VFR SCAN | 4+ | | | | X | |
| 13 | APPROACH TURN STALL | 4+ | | | | X | |
| 14 | NORMAL SPIN | 4+ | | | | X | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | 4+ | | | | | X |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | 4+ | | | | X | |
| 17 | UNUSUAL ATTITUDE (INVERTED) | 4+ | | | | X | |
| 18 | AILERON ROLL | 3+ | | | | X | |
| 19 | LOOP | 3+ | | | X | | |
| 20 | WINGOVER | 3+ | | | | X | |
| 21 | BARREL ROLL | 3+ | | | X | | |
| 22 | HALF CUBAN-8 | 2+ | | | | | |
| 23 | SPLIT-S | 2+ | | | | | |
| 24 | IMMELMAN | 2+ | | | | | |
| 25 | HAPL | 3+ | | | | | |
| 26 | LAPL | 3+ | | | | | |
| 27 | PPEL | 3+ | | | | | |
| 28 | OLF OPERATIONS | 4+ | | | | | |
| 29 | PRECISION LANDING | 4+ | | | | X | |
| 30 | FULL FLAP LANDING | 4+ | | | | X | |
| 31 | NO-FLAP LANDING | 4+ | | | | | X |
| 32 | AOA APPROACH | 3+ | | | X | | |
| 33 | PPEL(P) | 3+ | | | | X | |
| 34 | LAPL(P) | 3+ | | | | | X |
| 35 | GO AROUND/WAVEOFF | 4+ | | | | X | |
| 36 | COURSE RULES/HFE | 4+ | | | | X | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | X | | | | |

COMMENTS

GENERAL:GOOD FLIGHT FOR ENS BLANKENSHIP. 5. WELL PREPARED FOR BRIEF AND HAD A DEFINITE MISSION FOR FLIGHT. 15. FLEW NOSE THROUGH THE HORIZON TO A PERFECT RECOVERY. 31. FOUR PERFECT NO FLAP LANDINGS. HIT ALL CHECK POINTS AND AIRSPEEDS. 34. PERFECT. ALL PROCEDURES HANDLED PERFECTLY.

| Student Name: | SSN: | CLASS NO: | Wx: Clear / Winds: Calm | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | | C4601 | Pass / Complete |

Instructor Name: FORD, JOE LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 1.9 | 0.4 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 / 0 0 |

CNATRA 1542/284 (rev. 09/97)

VPN7DR6 VFN00HI

20 February 2001 -- 08:20

CNATRAINST 1542 P-MPTS 10-9

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

Device Type: T-34C VT-28 C4602

LESSON GRADE/STATUS: Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 4+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | VFR SCAN | 4+ | | | | | X |
| 13 | APPROACH TURN STALL | 4+ | | | | | X |
| 14 | NORMAL SPIN | 4+ | | | | X | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | 4+ | | | | X | |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | 4+ | | | | | X |
| 17 | UNUSUAL ATTITUDE (INVERTED) | 4+ | | | | X | |
| 18 | AILERON ROLL | 3+ | | | | X | |
| 19 | LOOP | 3+ | | | X | | |
| 20 | WINGOVER | 3+ | | | X | | |
| 21 | BARREL ROLL | 3+ | | | X | | |
| 22 | HALF CUBAN-8 | 2+ | | | X | | |
| 23 | SPLIT-S | 2+ | | X | | | |
| 24 | IMMELMAN | 2+ | | X | | | |
| 25 | HAPL | 3+ | | | | X | |
| 26 | LAPL | 3+ | | | | X | |
| 27 | PPEL | 3+ | | | X | | |
| 28 | OLF OPERATIONS | 4+ | | | | X | |
| 29 | PRECISION LANDING | 4+ | | | | | |
| 30 | FULL FLAP LANDING | 4+ | | | | X | |
| 31 | NO-FLAP LANDING | 4+ | | | | | X |
| 32 | AOA APPROACH | 3+ | | | | X | |
| 33 | PPEL(P) | 3+ | | | X | | |
| 34 | LAPL(P) | 3+ | | | | X | |
| 35 | GO AROUND/WAVEOFF | 4+ | | | | | X |
| 36 | COURSE RULES/HFE | 4+ | | | | X | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

**COMMENTS**

GENERAL: SNA SAFE FOR SOLO. VERY NICE UNUSUAL ATTITUDES (NOSE LOW). SOLID NO FLAP LANDINGS. NICE WAVE-OFF ON FINAL AT ATS.

19, 22, 24. KEEP THE NOSE MOVING AT A CONSTANT RATE. IF YOU GET RUDDER SHAKERS RELAX BACK STICK PRESSUR, DO NOT PUSH THE STICK FORWARD!

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | C4602 | Pass / Complete |

Instructor Name: PURCELL, PATRICK LTJG

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.4 | 1.8 | 0.6 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 0.0 | 0 0 0 0 |

CNATRA 1542/284 (rev. 09/97) VPN7DSO VPN00IA

21 February 2001 -- 08:30

CNATRAINST 1542 59H P-MPTS 10-99#1

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

Device Type: T-34C VT-28 C4603

LESSON GRADE/STAT: Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | | | |
| 4 | BASIC AIR WORK | 4+ | | | | | |
| 5 | MISSION PLANNING | 3+ | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | | |
| 8 | RADIO PROCEDURES | 4+ | | | | | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | TAKEOFF | 4+ | | | | | |
| 11 | DEPARTURE | 4+ | | | | | |
| 12 | VFR SCAN | 4+ | | | | | |
| 13 | APPROACH TURN STALL | 4+ | | | | | |
| 14 | NORMAL SPIN | 4+ | | | | | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | 4+ | | | | | |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | 4+ | | | | | |
| 17 | UNUSUAL ATTITUDE (INVERTED) | 4+ | | | | | |
| 18 | AILERON ROLL | 3+ | | | | | |
| 19 | LOOP | 3+ | | | | | |
| 20 | WINGOVER | 3+ | | | | | |
| 21 | BARREL ROLL | 3+ | | | | | |
| 22 | HALF CUBAN-8 | 2+ | | | | | |
| 23 | SPLIT-S | 2+ | | | | | |
| 24 | IMMELMAN | 2+ | | | | | |
| 25 | HAPL | 3+ | | | | | |
| 26 | LAPL | 3+ | | | | | |
| 27 | PPEL | 3+ | | | | | |
| 28 | OLF OPERATIONS | 4+ | | | | | |
| 29 | PRECISION LANDING | 4+ | | | | | |
| 30 | FULL FLAP LANDING | 4+ | | | | | |
| 31 | NO-FLAP LANDING | 4+ | | | | | |
| 32 | AOA APPROACH | 3+ | | | | | |
| 33 | PPEL(P) | 3+ | | | | | |
| 34 | LAPL(P) | 3+ | | | | | |
| 35 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 36 | COURSE RULES/HFE | 4+ | | | | | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

COMMENTS

GENERAL: STUENT SOLO.

| Student Name: | SSN: | CLASS NO: | Wx: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | Winds: | C4603 | Pass / Complete |

Instructor Name: RINALDI, FRANCIS LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 0.0 | 0 0 0 0 |

22 February 2001 -- 12:00

( PRIMARY MPTS )

# CONTACT AVIATION TRAINING FORM

LESSON GRADE/STAT

Device Type: T-34C VT-28 C4604 Pass / Incomplete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIR WORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | X | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 4+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | TAKEOFF | 4+ | | | | X | |
| 11 | DEPARTURE | 4+ | | | | X | |
| 12 | VFR SCAN | 4+ | | | | X | |
| 13 | APPROACH TURN STALL | 4+ | | | | | |
| 14 | NORMAL SPIN | 4+ | | | | | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | 4+ | | | | | |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | 4+ | | | | | |
| 17 | UNUSUAL ATTITUDE (INVERTED) | 4+ | | | | | |
| 18 | AILERON ROLL | 3+ | | | | X | |
| 19 | LOOP | 3+ | | | X | | |
| 20 | WINGOVER | 3+ | | | | X | |
| 21 | BARREL ROLL | 3+ | | | X | | |
| 22 | HALF CUBAN-8 | 2+ | | | X | | |
| 23 | SPLIT-S | 2+ | | | X | | |
| 24 | IMMELMAN | 2+ | | | X | | |
| 25 | HAPL | 3+ | | | | X | |
| 26 | LAPL | 3+ | | | | X | |
| 27 | PPEL | 3+ | | | | X | |
| 28 | OLF OPERATIONS | 4+ | | | | X | |
| 29 | PRECISION LANDING | 4+ | | | | | |
| 30 | FULL FLAP LANDING | 4+ | | | | | |
| 31 | NO-FLAP LANDING | 4+ | | | | | |
| 32 | AOA APPROACH | 3+ | | | | | |
| 33 | PPEL(P) | 3+ | | | | X | |
| 34 | LAPL(P) | 3+ | | | | | |
| 35 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 36 | COURSE RULES/HFE | 4+ | | | | | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

**COMMENTS**

GENERAL:GOOD HOP WHILE IT LASTED. SNA OVER GED AIRCRAFT IN THE LOOP. GOOD PROCEDURES. SNA NOT SAFE FOR SOLO DUE TO NO PATTERN WORK, ATS, SPIN.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0047 | | C4604 | Pass / Incomplete |

Instructor Name:

PURCELL, PATRICK LTJG

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1.4 | 1.0 | 0.4 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 / 0 | 0 / 0 |

CNATRA 1542/284 (rev. 09/97) VPN7DTT VPN00JI

22 February 2001 -- 15:35

(PRIMARY MPTS)

# CONTACT AVIATION TRAINING FORM

Device Type: T-34C VT-28 C4605

LESSON GRADE/STATUS
Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | | | X |
| 4 | BASIC AIR WORK | 4+ | | | | | |
| 5 | MISSION PLANNING | 3+ | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | | |
| 8 | RADIO PROCEDURES | 4+ | | | | | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | TAKEOFF | 4+ | | | | | |
| 11 | DEPARTURE | 4+ | | | | | |
| 12 | VFR SCAN | 4+ | | | | | |
| 13 | APPROACH TURN STALL | 4+ | | | | | |
| 14 | NORMAL SPIN | 4+ | | | | | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | 4+ | | | | | |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | 4+ | | | | | |
| 17 | UNUSUAL ATTITUDE (INVERTED) | 4+ | | | | | |
| 18 | AILERON ROLL | 3+ | | | | | |
| 19 | LOOP | 3+ | | | | | |
| 20 | WINGOVER | 3+ | | | | | |
| 21 | BARREL ROLL | 3+ | | | | | |
| 22 | HALF CUBAN-8 | 2+ | | | | | |
| 23 | SPLIT-S | 2+ | | | | | |
| 24 | IMMELMAN | 2+ | | | | | |
| 25 | HAPL | 3+ | | | | | |
| 26 | LAPL | 3+ | | | | | |
| 27 | PPEL | 3+ | | | | | |
| 28 | OLF OPERATIONS | 4+ | | | | | |
| 29 | PRECISION LANDING | 4+ | | | | | |
| 30 | FULL FLAP LANDING | 4+ | | | | | |
| 31 | NO-FLAP LANDING | 4+ | | | | | |
| 32 | AOA APPROACH | 3+ | | | | | |
| 33 | PPEL(P) | 3+ | | | | | |
| 34 | LAPL(P) | 3+ | | | | | |
| 35 | GO AROUND/WAVEOFF | 4+ | | | | | |
| 36 | COURSE RULES/HFE | 4+ | | | | | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | |

## COMMENTS

GENERAL: SOLO FLIGHT COMPLETE.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | C4605 | Pass / Complete |

Instructor Name: PURCELL, PATRICK LTJG

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 0.0 | 0 0 / 0 0 |

CNATRA 1542/284 (rev. 09/97) 6044001A -1

24 February 2001 -- 20:52

CNATRAINST 1542 59H P-MPTS 10-99#1

## PRIMARY ACADEMIC TRAINING

| SUBJECT | CURRICULUM HOURS | NUMBER CORRECT | NO. QUESTIONS ASKED | PERCENTAGE | JACKETS OFFICER |
|---|---|---|---|---|---|
| T-34 A/C SYSTEMS | 34.0 | 48 | 50 | 96 | |
| AERO | 11.0 | | | | |
| FRR | 8.0 | | | | |
| ASI | | N/A | | N/A | |
| MET | 32.8 | 44 | 50 | 88 | |
| IFR | 37.0 | 46 | 50 | 92 | |
| COMM | | N/A | | N/A | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTALS | | 138 | 150 | 92% | |

| TOTAL NO. CORRECT | TOTAL NO. QUESTIONS ASKED | PERCENTAGE |
|---|---|---|
| 138 | 150 | 92.00% |

**TRANSFER TO THE ADVANCED ACADEMIC CARD CNATRA 1542/101**

MARK G. ALLCOTT, LTCOL, USN
AVIATION TRAINING OFFICER
09 MAR 01

| NAME | | RANK | SSN |
|---|---|---|---|
| BLANKENSHIP, MALCOLM B | VT-28 | ENS | 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 |

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 I2201

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | DEPARTURE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | TRACKING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | INTERSECTIONS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | RVFAC | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | MISSED APPROACH | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General:NORMAL PROGRESS
7,8. REVIEW GROUND AND AIR COMMS PROCEDURES.
10. WORK ON INCLUDING CDI IN SCAN MORE FREQUENTLY FOR IMPROVED TRACKING.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2201 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: STAUT, ERIC CIV

INSTRUCTOR'S SIGNATURE:

DATE: 13Mar01 JULIAN: 1072

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H