(PRIMARY MPTS)

# INSTRUMENTS AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 I2202-87

| MANEUVERS | | | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|
| # | DESCRIPTION | MIF | NG | U | F | G | E | | |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ | | General:GOOD LEARNING HOP BEHIND A/C - IMPROVING |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ | | |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 9 | DEPARTURE | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 10 | TRACKING | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 11 | INTERSECTIONS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ | | |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ | | |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☑ | ☐ | ☐ | ☐ | | |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 20 | RVFAC | 2 | ☐ | ☐ | ☐ | ☐ | ☐ | | |
| 21 | MISSED APPROACH | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ | | |

NO CREDIT

PRACTICE EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0047 | | I2202-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: GREER, JAMES CIV

INSTRUCTOR'S SIGNATURE: [signature]

DATE: 14Mar01 JULIAN: 1073

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97)

CNATRAINST 1542 59H



TMS

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2202

LESSON GRADE/STATUS
Fail / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | DEPARTURE | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 10 | TRACKING | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 11 | INTERSECTIONS | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | RVFAC | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | MISSED APPROACH | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |

COMMENTS

General:BELOW STANDARDS ON THIS HOP
GOOD LEARNING HOP

(3) BEHIND A/C POOR S.A.

(4) ALT +/-500
INADVERTANT 30 DEG AOB

(8) KEEP IN PROPER SEQUENCE

(9) CLIMBING TURN ?
MISSED 160 & 190 DEG RADIALS

(10) FULLY DEFLECTED CDI ON BOTH APP'S.

(17) BEHIND A/C
MISSED 3=00 TIMING
BUSTED MDA 200

(21) BEHIND A/C ALT +/-500

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0047
Wx:
WINDS:
DOC. NO: I2202
GRADE / STATUS: Fail / Complete

INSTRUCTOR'S NAME/RANK: GREER, JAMES CIV
INSTRUCTOR'S SIGNATURE: [signature]
DATE: 14Mar01 JULIAN: 1073

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

S01506IR/SID0D6K



143 TMS

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2203**

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 3+ | | | ✓ | | |
| 5 | IN-FLIGHT PLANNING | 2+ | | | ✓ | | |
| 6 | IN-FLIGHT CHECKS | 3+ | | | ✓ | | |
| 7 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 8 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 9 | DEPARTURE | 2+ | | | ✓ | | |
| 10 | TRACKING | 3+ | | | ✓ | | |
| 11 | INTERSECTIONS | 2+ | | | | | |
| 12 | ENROUTE DESCENT | 2+ | | | | | |
| 13 | RADIAL INTERCEPTS | 3+ | | | | | |
| 14 | OVER THE STATION INTERCEPT | 3+ | | | ✓ | | |
| 15 | STATION PASSAGE | 3+ | | | ✓ | | |
| 16 | HOLDING - VOR | 2+ | | | ✓ | | |
| 17 | TEARDROP APPROACH | 1 | | | | | |
| 18 | PROCEDURE TURN APPROACH | 2+ | | | ✓ | | |
| 19 | HOLDING PATTERN APPROACH | 1 | | | | | |
| 20 | RVFAC | 2 | | | | | |
| 21 | MISSED APPROACH | 3+ | | | ✓ | | |

## COMMENTS

General: Reasonable progress. All items covered.

IGP - 4

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2203 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
RATCLIFF, S. DON CIV

INSTRUCTOR'S SIGNATURE

DATE: 15Mar01 JULIAN: 1074

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

S01304GN/SAM0QN1



TMS

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2204

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | ✓ | | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 3+ | | ✓ | | | |
| 5 | IN-FLIGHT PLANNING | 2+ | | | ✓ | | |
| 6 | IN-FLIGHT CHECKS | 3+ | | | | | |
| 7 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 8 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 9 | DEPARTURE | 2+ | | | ✓ | | |
| 10 | TRACKING | 3+ | | | ✓ | | |
| 11 | INTERSECTIONS | 2+ | | | ✓ | | |
| 12 | ENROUTE DESCENT | 2+ | | | | | |
| 13 | RADIAL INTERCEPTS | 3+ | | | ✓ | | |
| 14 | OVER THE STATION INTERCEPT | 3+ | | | ✓ | | |
| 15 | STATION PASSAGE | 3+ | | | ✓ | | |
| 16 | HOLDING - VOR | 2+ | | ✓ | | | |
| 17 | TEARDROP APPROACH | 1 | | | | | |
| 18 | PROCEDURE TURN APPROACH | 2+ | | | | | |
| 19 | HOLDING PATTERN APPROACH | 1 | | | | | |
| 20 | RVFAC | 2 | | ✓ | | | |
| 21 | MISSED APPROACH | 3+ | | ✓ | | | |

## COMMENTS

General:

Need to practice basic airwork.

2. Alt. and airspeed varied 200 feet and 14 degrees most of hop.

16. Was unable to compute wind correction due to poor airwork.

20. Did not go to slow cruise on base leg and climbed on FAC due to adding power.

21. Did not use FTI procedures to establish aircraft on missed approach radial.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2204 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: BRYAN, JACK CIV

INSTRUCTOR'S SIGNATURE:

DATE: 16Mar01 JULIAN: 1075

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/1 |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

S02503YZ/SID0D8Q



145 TMS

(PRIMARY MPTS)

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 **I2205**

LESSON GRADE/STATUS: Fail / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | | | ✓ | | |
| 2 | EMERGENCY PROCEDURES | 3+ | | | ✓ | | |
| 3 | HEADWORK/S.A. | 3+ | | ✓ | | | |
| 4 | BASIC AIRWORK | 3+ | | | ✓ | | |
| 5 | IN-FLIGHT PLANNING | 2+ | | ✓ | | | |
| 6 | IN-FLIGHT CHECKS | 3+ | | | ✓ | | |
| 7 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 8 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 9 | DEPARTURE | 2+ | | | ✓ | | |
| 10 | TRACKING | 3+ | | ✓ | | | |
| 11 | INTERSECTIONS | 2+ | | ✓ | | | |
| 12 | ENROUTE DESCENT | 2+ | | | ✓ | | |
| 13 | RADIAL INTERCEPTS | 3+ | | | ✓ | | |
| 14 | OVER THE STATION INTERCEPT | 3+ | | ✓ | | | |
| 15 | STATION PASSAGE | 3+ | | | ✓ | | |
| 16 | HOLDING - VOR | 2+ | | | | | |
| 17 | TEARDROP APPROACH | 1 | | | | | |
| 18 | PROCEDURE TURN APPROACH | 2+ | | | | | |
| 19 | HOLDING PATTERN APPROACH | 1 | | ✓ | | | |
| 20 | RVFAC | 2 | | ✓ | | | |
| 21 | MISSED APPROACH | 3+ | | ✓ | | | |

## COMMENTS

General: Rough I2205. Unsatisfactory due to headwork mistakes.

3) Headwork rough today, ee 11) 21).

4) Tending to fly 50' to 100' below most hard altitudes.

9) SNA introduced to more expeditious routing in during the departure.

10) Tending to snake on courses today. Slow to correct for drifting off course both inbound and outbound from VORTAC.

11) Misdialed the Tacan when approaching ROBBs intersection. Had 124Y vise 125X turned in, missed using CDI to identify the intersection. Did not twist the CDI for the turn at JULLI. Did a 270 degrees turn at LAIKE intersection and headed the wrong direction, headed 261 vise 081. Well behind aircraft.

14) Tending to overshoot when intercepting the outbound course. Using 45 degree or greater intercepts when only a double the angle is called for.

20) Transitioned to BAC when at 6.5 DME, needs to wait until within 5 DME.

21) Oversped the gear twice when raising gear on missed approach. Both times at 130 kts. Not checking the airspeed before raising the gear. Corrected SNA on the first missed approach only to see him do the same thing on the second. Also, rolling into turns before raising the landing gear. Need to report 3 up and locked before rolling into the turn.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2205 | Fail / Complete |

INSTRUCTOR'S NAME/RANK: FEHRENBACHER, RANDALL CDR

INSTRUCTOR'S SIGNATURE:

DATE: 17Mar01 JULIAN: 1076

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENTS AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 I2205-87

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | DEPARTURE | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 10 | TRACKING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | INTERSECTIONS | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | RVFAC | 2 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | MISSED APPROACH | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

## COMMENTS

General: Well prepared, BAW very good with work needed on alt control

loses orientation and situational awarenesss when errors occur or heavily tasked

NO CREDIT

PRACTICE EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2205-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: MCCULLAR, EDWARD CIV

INSTRUCTOR'S SIGNATURE: Edward J McCullar

DATE: 17Mar01 JULIAN: 1076

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

S02503ZA/SAM0QP7



TMS

(PRIMARY MPTS)

# INSTRUMENTS AVIATION TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2205

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 9 | DEPARTURE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TRACKING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | INTERSECTIONS | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 20 | RVFAC | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 21 | MISSED APPROACH | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

COMMENTS

General: UP TO SPEED. READY TO CONTINUE.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2205 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
PAYNE, MARION CIV

INSTRUCTOR'S SIGNATURE

DATE: 19Mar01 JULIAN: 1078

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97)
CNATRAINST 1542 59H

S02503ZK/SID0DAC



148 TMS

(PRIMARY MPTS)

# INSTRUMENTS AVIATION TRAINING FORM

LESSON GRADE/STATUS: Pass / Complete

DEVICE TYPE: 2B37 VT-28 I2205-87

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 2 | EMERGENCY PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 5 | IN-FLIGHT PLANNING | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 6 | IN-FLIGHT CHECKS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 9 | DEPARTURE | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 10 | TRACKING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | INTERSECTIONS | 2+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 12 | ENROUTE DESCENT | 2+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | RADIAL INTERCEPTS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | OVER THE STATION INTERCEPT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | STATION PASSAGE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 16 | HOLDING - VOR | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | TEARDROP APPROACH | 1 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | PROCEDURE TURN APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 19 | HOLDING PATTERN APPROACH | 1 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | RVFAC | 2 | ☐ | ☑ | ☐ | ☐ | ☐ |
| 21 | MISSED APPROACH | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |

## COMMENTS

General: Practice I2205. Practice all items pertaining to today event except ground procedures. Mistakes on some items but improving. Would have made MIF on this event. Did the intersections on V14 twice for proficiency purposes. Very productive practice event.

NO CREDIT

PRACTICE EVENT

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I2205-87 | Pass / Complete |

INSTRUCTOR'S NAME/RANK: FEHRENBACHER, RANDALL CDR

INSTRUCTOR'S SIGNATURE

DATE: 19Mar01 JULIAN: 1078

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/301 (rev. 09/97) CNATRAINST 1542 59H

S02503ZH/SID0DA9





TMS

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2301-87

LESSON GRADE/STATUS: Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | MISSION PLANNING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 6 | IN-FLIGHT PLANNING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | DEPARTURE | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 11 | TRACKING | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | INTERSECTIONS | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 13 | POINT TO POINT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ARCING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ENROUTE DESCENT | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 16 | RADIAL INTERCEPTS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 17 | OVER THE STATION INTERCEPT | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 18 | STATION PASSAGE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 19 | HOLDING - VOR | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | HOLDING - TACAN | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 21 | TEARDROP APPROACH | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | PROCEDURE TURN APPROACH | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | HOLDING PATTERN APPROACH | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | ARCING APPROACH | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 25 | STRAIGHT-IN APPROACH | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | VOR/TACAN FINAL | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | PAR APPROACH | 2+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | RVFAC | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | MISSED APPROACH | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |

## COMMENTS

General: VERY PRODUCTIVE PRACTICE FLIGHT.

EMPHASIZED POINT-TO-POINT, HOLDING AND ARCING.

NO CREDIT

PRACTICE EVENT

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS SSN: 242218324 CLASS NO.: 0105

Wx:
WINDS:

DOC. NO: I2301-87 GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: COOK, LARRY CIV

INSTRUCTOR'S SIGNATURE:

DATE: 20Mar01 JULIAN: 1079

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/1 |

CNATRA 1542/310 (rev. 09/97) CNATRAINST 1542 59H

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

DEVICE TYPE: 2B37 VT-28 I2301

LESSON GRADE/STATUS: Pass / Complete

| # | MANEUVERS DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 4+ | | | ✓ | | |
| 5 | MISSION PLANNING | 3+ | | | ✓ | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | ✓ | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | DEPARTURE | 3+ | | | | ✓ | |
| 11 | TRACKING | 4+ | | | | ✓ | |
| 12 | INTERSECTIONS | 3+ | | | | ✓ | |
| 13 | POINT TO POINT | 3+ | | | ✓ | | |
| 14 | ARCING | 3+ | | | | ✓ | |
| 15 | ENROUTE DESCENT | 3+ | | | ✓ | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | ✓ | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | ✓ | |
| 18 | STATION PASSAGE | 4+ | | | | ✓ | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 3+ | | | ✓ | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | ✓ | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | ✓ | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | | | |
| 29 | MISSED APPROACH | 3+ | | | ✓ | | |

## COMMENTS

General: ACCURATE TACAN PROCEDURES. BAW - ALT CONTROL NEEDS WORK DURING " BUSY" TIMES.

STUDENT'S NAME/RANK: BLANKENSHIP, MALC ENS
SSN: 242218324
CLASS NO.: 0105
Wx:
WINDS:
DOC. NO: I2301
GRADE / STATUS: Pass / Complete

INSTRUCTOR'S NAME/RANK: COOK, LARRY CIV
INSTRUCTOR'S SIGNATURE: [signature]
DATE: 20Mar01 JULIAN: 1079

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | | | | | | | 1.3 | B/2 |

CNATRA 1542/310 (rev. 09/97) CNATRAINST 1542 59H

S02503ZO/SIDODAQ



151 TMS

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

LESSON GRADE/STAT

Device Type: 2B37 VT-28 I2301(85) Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | | GENERAL: VERY PRODUCTIVE PRACTICE |
| 2 | EMERGENCY PROCEDURES | 4+ | | Did | Not | Do | | FLIGHT. |
| 3 | HEADWORK/S.A. | 3+ | | | X | | | EMPHASIZED POINT-TO-POINT , HOLDING AND |
| 4 | BASIC AIRWORK | 4+ | | | | X | | ARCING. |
| 5 | MISSION PLANNING | 3+ | | | X | | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | X | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | | |
| 10 | DEPARTURE | 3+ | | | X | | | |
| 11 | TRACKING | 4+ | | | | X | | |
| 12 | INTERSECTIONS | 3+ | | | X | | | |
| 13 | POINT TO POINT | 3+ | | | X | | | |
| 14 | ARCING | 3+ | | | X | | | |
| 15 | ENROUTE DESCENT | 3+ | | Did | Not | Do | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | X | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | X | | |
| 18 | STATION PASSAGE | 4+ | | | | X | | |
| 19 | HOLDING - VOR | 3+ | | Did | Not | Do | | |
| 20 | HOLDING - TACAN | 3+ | | | X | | | |
| 21 | TEARDROP APPROACH | 3 | | Did | Not | Do | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | Did | Not | Do | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | Did | Not | Do | | |
| 24 | ARCING APPROACH | 3+ | | | X | | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | Did | Not | Do | | |
| 26 | VOR/TACAN FINAL | 3 | | Did | Not | Do | | |
| 27 | PAR APPROACH | 2+ | | Did | Not | Do | | |
| 28 | RVFAC | 3+ | | Did | Not | Do | | |
| 29 | MISSED APPROACH | 3+ | | Did | Not | Do | | |

NO CREDIT

********** PRACTICE **********

| Student Name: | SSN: | CLASS NO: | Wx: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | Winds: | I2301(85) | Pass / Complete |

Instructor Name: COOK, LARRY CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 1.3 | B 1 0 0 0 |

CNATRA 1542/310 (rev 09/97) S02503ZP SIDODAW

20 March 2001 -- 18:00

152

CNATRAINST 1542 PMPTS 10-9

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

Device Type: 2B37 VT-28 I2302

LESSON GRADE/STATUS
Fail / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | X | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | X | | |
| 4 | BASIC AIRWORK | 4+ | | | X | | |
| 5 | MISSION PLANNING | 3+ | | | X | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | X | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | X | | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 3+ | | | | X | |
| 11 | TRACKING | 4+ | | | X | | |
| 12 | INTERSECTIONS | 3+ | | | X | | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | | X | | |
| 15 | ENROUTE DESCENT | 3+ | | | | X | |
| 16 | RADIAL INTERCEPTS | 4+ | | | X | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | X | |
| 18 | STATION PASSAGE | 4+ | | | | X | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 3+ | | | X | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | X | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | | | |
| 29 | MISSED APPROACH | 3+ | | | | X | |

**COMMENTS**

GENERAL: SNA COMMITED NUMEROUS ERRORS AS COMPARED TO THE FTI ON THIS HOP AND IT IS THERE- FORE UNSATISFACTORY FOR THIS STSGE OF SIMULATOR TRAINING. WRONG OFF CALL AFTER T/O. TWISTED THE NEW COURSE INCORRECTLY BY 10 DEGREES FOR THE ARRAN INTERSECTION AND THE NEQW COURSE BADLY. DID NOT TUNE THE TACAN TO NGP FOR PT. TO PT. MISSED RYNOL BY 24 DEGREES. USED WRONG ENTRY FOR HOLDING AND DID NOT MAKE CALLS ENTERING OR DEPARTING HOLDING.ARCED AT 2000 VS 1500. POOR TRACKING---CROSSED FAC SEVERAL TIMES.

Student Name: BLANKENSHIP, MALCOLM
SSN: 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
CLASS NO: 0105
Wx:
Winds:
Event: I2302
GRADE / STATUS: Fail / Complete

Instructor Name: SHEPHERD, JAMES CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 1 0 / 0 0 |

( PRIMARY MPTS )

# INSTRUCTION AVIAITON TRAINING FORM

Device Type: 2B37 VT-28 I2302(85)

LESSON GRADE/STATUS: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | X | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | X | | |
| 4 | BASIC AIRWORK | 4+ | | | X | | |
| 5 | MISSION PLANNING | 3+ | | | | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | | |
| 8 | RADIO PROCEDURES | 3+ | | | | | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | DEPARTURE | 3+ | | | | | |
| 11 | TRACKING | 4+ | | | X | | |
| 12 | INTERSECTIONS | 3+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | | X | | |
| 15 | ENROUTE DESCENT | 3+ | | | | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | X | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | | |
| 18 | STATION PASSAGE | 4+ | | | | | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 3+ | | | X | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | X | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | | | |
| 29 | MISSED APPROACH | 3+ | | | X | | |

**COMMENTS**

GENERAL: PRACTICE I2302. PRACTICED THE ITEMS GRADED AT THE STUDENTS REQUEST. HAVING DIFFICULTY STAYING AHEAD OF AIRCRAFT WHILE EXECUTING PROCEDURES. ALSO HAS SOME DIFFICULTY WITH TRACKING AND ALTITUDE CONTROL.

NO CREDIT

********** PRACTICE **********

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | I2302(85) | Pass / Complete |

Instructor Name: FEHRENBACHER, RANDALL CDR

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 1 0 / 0 0 |

21 March 2001 -- 16:40

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

Device Type: 2B37 VT-28 I2303(85)

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | | |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | DEPARTURE | 3+ | | | | | |
| 11 | TRACKING | 4+ | | | | | |
| 12 | INTERSECTIONS | 3+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | | | | |
| 15 | ENROUTE DESCENT | 3+ | | | | X | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | X | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | | |
| 18 | STATION PASSAGE | 4+ | | | | | |
| 19 | HOLDING - VOR | 3+ | | | | X | |
| 20 | HOLDING - TACAN | 3+ | | | | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | | | |
| 29 | MISSED APPROACH | 3+ | | | | | |

**COMMENTS**

GENERAL: GOOD PRACTICE HOP. SNA REQUESTED TO PRACTICE SELECTED MANEUVERS AND MADE EXCELLENT PROGRESS THIS HOP.

NO CREDIT

********** PRACTICE **********

Student Name: BLANKENSHIP, MALCOLM
SSN: 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
CLASS NO: 0105
Wx:
Winds:
Event: I2303(85) GRADE / STATUS: Pass / Complete

Instructor Name: SHEPHERD, JAMES CIV
Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | A 3 0 / B 1 0 |

CNATRA 1542/310 (rev. 09/97) 6928000H SAM0QSK

22 March 2001 -- 14:00

CNATRAINST 1542 59H P-MPTS 10-99#1

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

Device Type: 2B37 VT-28 I2303

LESSON GRADE/STATUS
Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | |
| 3 | HEADWORK/S.A. | 3+ | | | X | | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | X | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | X | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 3+ | | | X | | |
| 11 | TRACKING | 4+ | | | | X | |
| 12 | INTERSECTIONS | 3+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | | | |
| 14 | ARCING | 3+ | | | X | | |
| 15 | ENROUTE DESCENT | 3+ | | | X | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | X | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | X | |
| 18 | STATION PASSAGE | 4+ | | | | X | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 3+ | | | | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | X | | |
| 26 | VOR/TACAN FINAL | 3 | | | X | | |
| 27 | PAR APPROACH | 2+ | | | | X | |
| 28 | RVFAC | 3+ | | | X | | |
| 29 | MISSED APPROACH | 3+ | | | X | | |

**COMMENTS**

GENERAL:GOOD PROGRESS. SNA WAS PREPARED FOR THIS FLIGHT. GOOD BRIEF. GOOD PERFORMANCE IN THE SIMULATOR. SNA NEEDS TO WORK ON PHRASEOLOGY WHILE USING THE RADIO. NO MAJOR PROBLEMS.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | I2303 | Pass / Complete |

Instructor Name: KIPER, RICHARD CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | A 3 0 / B 1 0 |

CNATRA 1542/310 (rev. 09/97)
6928000D SID0DC2

22 March 2001 -- 08:40

CNATRAINST 1542 59H
P-MPTS 10-99#1

( PRIMARY MPTS )

# INSTRUCTMENT AVIAITON TRAINING FORM

Device Type: 2B37 VT-28 I2304

LESSON GRADE/STATUS: Fail / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | X | | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | X | | | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | X | | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | X | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | X | | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 3+ | | | X | | |
| 11 | TRACKING | 4+ | | | X | | |
| 12 | INTERSECTIONS | 3+ | | X | | | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | X | | | |
| 15 | ENROUTE DESCENT | 3+ | | | X | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | X | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | | |
| 18 | STATION PASSAGE | 4+ | | | | X | |
| 19 | HOLDING - VOR | 3+ | | | X | | |
| 20 | HOLDING - TACAN | 3+ | | | | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | X | | |
| 26 | VOR/TACAN FINAL | 3 | | | X | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | X | | |
| 29 | MISSED APPROACH | 3+ | | | X | | |

**COMMENTS**

GENERAL: SNA IS BEHIND THE AIRCRAFT SOMEWHAT DUE TO ORIENTATION PROBLEMS. HE NEEDS TO KEEP THE BIG PICTURE IN MIND AT ALL TIMES AND ALWAYS BE ASKING WHAT COMES NEXT. NEEDS TO BE ABLE TO RECOGNIZE THE NEED TO MANEUVERING AIRSPACE. NEEDS TO LEAD TURNS AT ALL INTERSECTIONS. TRACKING NEEDS TO IMPROVE. HE IGNORES THE CDI TO LONG.

Student Name: BLANKENSHIP, MALCOLM SSN: 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 CLASS NO: 0105 Wx: Winds:

Event: I2304 GRADE / STATUS: Fail / Complete

Instructor Name: SPANIER, JEROME CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 2 0 / 0 0 |

23 March 2001 -- 08:40

CNATRA 1542/810 (rev. 09/97) 69280000 SAM0QTI

CNATRAINST 1542 59H P-MPTS 10-99#1

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

Device Type: 2B37 | VT-28 | I2304

LESSON GRADE/STAT: Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 3+ | | | | X | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | | |
| 10 | DEPARTURE | 3+ | | | X | | |
| 11 | TRACKING | 4+ | | | | X | |
| 12 | INTERSECTIONS | 3+ | | | | X | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | | | X | |
| 15 | ENROUTE DESCENT | 3+ | | | X | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | | |
| 18 | STATION PASSAGE | 4+ | | | | | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 3+ | | | | | |
| 21 | TEARDROP APPROACH | 3 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 3 | | | | | |
| 23 | HOLDING PATTERN APPROACH | 3 | | | | | |
| 24 | ARCING APPROACH | 3+ | | | | | |
| 25 | STRAIGHT-IN APPROACH | 3+ | | | X | | |
| 26 | VOR/TACAN FINAL | 3 | | | X | | |
| 27 | PAR APPROACH | 2+ | | | | | |
| 28 | RVFAC | 3+ | | | X | | |
| 29 | MISSED APPROACH | 3+ | | | | X | |

COMMENTS

GENERAL:GOOD FLIGHT

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | I2304 | Pass / Complete |

Instructor Name: MCGREGOR, GLYNN CIV

Instructor Signature: For G.McGregor

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 1.3 | B 2 0 0 0 |

23 March 2001 -- 19:20

CNATRA 1542/310 (rev. 09/97)
28SC00HP SAMOQUE

CNATRAINST 1542 MPTS 10-9

158

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

LESSON GRADE/STATUS

DEVICE TYPE: T-34C VT-28 I4101 Marginal / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | MISSION PLANNING | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 6 | IN-FLIGHT PLANNING | 3+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | DEPARTURE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | TRACKING | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 12 | INTERSECTIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 13 | POINT TO POINT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ARCING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ENROUTE DESCENT | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 16 | RADIAL INTERCEPTS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 17 | OVER THE STATION INTERCEPT | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 18 | STATION PASSAGE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 19 | HOLDING - VOR | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 20 | HOLDING - TACAN | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 21 | TEARDROP APPROACH | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 22 | PROCEDURE TURN APPROACH | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 23 | HOLDING PATTERN APPROACH | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 24 | ARCING APPROACH | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 25 | STRAIGHT-IN APPROACH | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | VOR/TACAN FINAL | 3 | ☐ | ☐ | ☐ | ☐ | ☐ |
| 27 | PAR APPROACH | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 28 | RVFAC | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | MISSED APPROACH | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |

## COMMENTS

General:Only did one leg of O/I. SNA had a very nice brief and solid procedures, but his SA in the plane was lacking.

7- four IGPs in a 2.2 hr flight only after being pimped by IP.

8- caught all but two calls, but rogered up to a couple that he didn't quite understand,i.e., cleared approach but maintain 3K until further notice and beginnig to descend once commencing the approach.

14- put in real big corrections and didn't lead them resulting in over and undershoots of target DME by 0.4.

19- nice procedures on holding except not making corrections cumulative on first succeeding correction orbit. We cleared that up and he was good to go.

Good job on procedure turn and teardrop approaches, but he busted his MDA by 200 ft on the Tacan 35 at NGP before realizing and correcting.

Overall, a marginal hop due to SA. SNA would say what he should be doing next and not do it when required like leading a turn onto an arc, etc. SNA knows his procedures and should be fine with a little more practice at staying ahead of the aircraft vice reacting to what he should be doing or where he should be heading.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I4101 | Marginal / Complete |

INSTRUCTOR'S NAME/RANK: FREEMAN, RICHARD LT

INSTRUCTOR'S SIGNATURE: R. C. Freeman LT

DATE: 26Mar01 JULIAN: 1085

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 | 1.8 | 0.4 | | | | | | 1.8 | B/4 |

CNATRA 1542/305 (rev. 09/97) CNATRAINST 1542 59H

RUN DATE: 03/27/01 AVIATI[illegible] ACKING SUMMARY UNIT: VT-2[illegible]
RUN Time: 08:28 BLC[illegible] .0 SYL: P-MPTS(10-99#1)
NAME: ENS Malcolm Blankenship SSN: 242218324

| | | F4001 P-C 1041 | F4002 P-C 1044 | F4003 P-C 1045 | F4004 P-C 1046 | F4005 P-C 1046 | F40 |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | (4) | (4) | (4) | (4) | (4) | 4+ |
| 2 | EMERGENCY PROCEDURES | (4) | (4) | (4) | (3) | (3) | 3+ |
| 3 | HEADWORK/S.A. | (4) | (4) | (3) | (3) | (4) | 3+ |
| 4 | BASIC AIR WORK | (3) | (3) | (4) | (3) | (4) | 4+ |
| 5 | MISSION PLANNING | (4) | (4) | (4) | (4) | (4) | 4+ |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | (4) | (4) | (4) | (4) | (4) | 4+ |
| 7 | IN-FLIGHT CHECKS | (4) | (4) | (4) | (4) | (4) | 4+ |
| 8 | RADIO PROCEDURES | (4) | (3) | (3) | (3) | (3) | 3+ |
| 9 | GROUND OPERATIONS | (4) | (4) | (4) | (4) | (4) | 4+ |
| 10 | VFR SCAN | (4) | (4) | (4) | (4) | (4) | 4+ |
| 11 | VISUAL SIGNALS | (3) | (4) | (4) | (4) | (4) | 4+ |
| 12 | TAKEOFF (LEAD) | | (3) | (3) | | (4) | 3+ |
| 13 | DEPARTURE (LEAD) | | (2) | (3) | | (4) | 3+ |
| 14 | BREAKUP AND RENDEZVOUS (LEAD) | | (4) | (4) | (3) | (4) | 3+ |
| 15 | COURSE RULES/HFE (LEAD) | | (3) | (3) | | (4) | 3+ |
| 16 | FORMATION APPROACH (LEAD) | | | | | | 1 |
| 17 | INTERVAL TAKEOFF (WING) | (1) | | | (3) | | 3+ |
| 18 | TURNS TOWARD (WING) | (3) | (2) | (3) | (3) | (4) | 3+ |
| 19 | TURNS AWAY (WING) | (3) | (2) | (3) | (3) | (3) | 3+ |
| 20 | CROSSUNDER (WING) | (3) | (3) | (3) | (3) | (3) | 3+ |
| 21 | BREAKUP AND RENDEZVOUS (WING) | (3) | (3) | (3) | (3) | (4) | 3+ |
| 22 | OVERSHOOT/UNDERRUN (WING) | (1) | (4) | (3) | (4) | (4) | 3+ |
| 23 | PARADE/FINGERTIP (WING) | (4) | (4) | (3) | (4) | (4) | 3+ |
| 24 | LEAD CHANGE (WING) | (1) | (3) | (3) | (3) | (3) | 3+ |
| 25 | FORMATION APPROACH (WING) | | | | | | 1 |
| 26 | HAPL | | | | (4) | | 3+ |
| 27 | LAPL/LAPL(P) | | | | (4) | | 3+ |
| 28 | PPEL/PPEL(P) | | | | (4) | | 3+ |
| 29 | LANDING PATTERN | | | (4) | | (4) | 4+ |
| 30 | LANDINGS | | | (4) | | (4) | 4+ |

| 1s | 2s | 3s | 4s | 5s | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 3 | 3 | 41 | 65 | 0 | 389 | 371 | 109 | 1.048 |

RUN DATE: 3/29/01
RUN TIME: 8:29:09 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMMARY
BLOCK: I22

UNIT: VT-28
SYL: 10-99#1
SSN: 242218324

| | MANEUVERS<br>P-C=Pass/Marg/Fail- Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I21 | I2201<br>P-C<br>1072 | I2202<br>U-C<br>1073 | I2202<br>P-C<br>P<br>1073 | I2203<br>P-C<br>1074 | I2204<br>P-C<br>1075 | I2205<br>U-C<br>1076 | I2205<br>P-C<br>P<br>1076 | I2205<br>P-C<br>P<br>1078 | I2205<br>P-C<br>1078 | I22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | -3 - | -3 - | P-3 | -4 - | -4 - | -3 - | P-4 | P-3 | 3 | 3+ |
| 2 | EMERGENCY PROCEDURES | 4+ | | -3 - | | | -3 - | -3 - | | P-3 | 3 | 3+ |
| 3 | HEADWORK/S.A. | 3+ | -3 - | -2 - | P-2 | -3 - | -3 - | -2 - | | P-3 | 3 | 3+ |
| 4 | BASIC AIRWORK | 3+ | -3 - | -2 - | P-3 | -3 - | -2 - | -3 - | P-3 | P-3 | 3 | 3+ |
| 5 | IN-FLIGHT PLANNING | | -2 - | -2 - | P-2 | -3 - | -3 - | -2 - | P-3 | P-2 | 2 | 2+ |
| 6 | IN-FLIGHT CHECKS | 3 | -3 - | -3 - | | -3 - | | -3 - | P-3 | P-3 | 3 | 3+ |
| 7 | RADIO PROCEDURES | | -2 - | | | -3 - | -3 - | -3 - | P-3 | P-4 | 3 | 3+ |
| 8 | GROUND OPERATIONS | | -3 - | -3 - | | -4 - | -4 - | -4 - | P-4 | | 4 | 4+ |
| 9 | DEPARTURE | | | -2 - | P-2 | -3 - | -3 - | -3 - | | P-3 | 3 | 2+ |
| 10 | TRACKING | | -3 - | -2 - | P-2 | -3 - | -3 - | -2 - | P-3 | P-3 | 3 | 3+ |
| 11 | INTERSECTIONS | | | | | | -3 - | -2 - | P-3 | P-2 | 3 | 2+ |
| 12 | ENROUTE DESCENT | | | | | | | -3 - | P-3 | P-3 | 3 | 2+ |
| 13 | RADIAL INTERCEPTS | | -3 - | -2 - | P-2 | | -3 - | -3 - | P-3 | P-3 | 3 | 3+ |
| 14 | OVER THE STATION INTERCEPT | | -3 - | -3 - | P-3 | -3 - | -3 - | -2 - | P-3 | P-3 | 3 | 3+ |
| 15 | STATION PASSAGE | | -3 - | -3 - | P-3 | -3 - | -3 - | -3 - | P-3 | P-3 | 3 | 3+ |
| 16 | HOLDING -VOR | | | | | -3 - | -2 - | | | | | 2+ |
| 17 | TEARDROP APPROACH | | | -2 - | P-2 | | | | | | | 1 |
| 18 | PROCEDURE TURN APPROACH | | | | | -3 - | | | | | | 2+ |
| 19 | HOLDING PATTERN APPROACH | | | | | | | -2 - | P-3 | P-3 | 2 | 1 |
| 20 | RVFAC | | | | | | -2 - | -2 - | | P-2 | 2 | 2 |
| 21 | MISSED APPROACH | | | -2 - | P-2 | -3 - | -2 - | -2 - | P-3 | P-3 | 3 | 3+ |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 22 | 46 | 5 | 0 | 202 | 203 | 73 | 0.995<br>BAS - 38.2 |

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 I4102

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 2 | EMERGENCY PROCEDURES | 4+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 3 | HEADWORK/S.A. | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 4 | BASIC AIRWORK | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 5 | MISSION PLANNING | 4+ | ☐ | ☐ | ☐ | ☐ | ☑ |
| 6 | IN-FLIGHT PLANNING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 7 | IN-FLIGHT CHECKS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 8 | RADIO PROCEDURES | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 9 | GROUND OPERATIONS | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 10 | DEPARTURE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 11 | TRACKING | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 12 | INTERSECTIONS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 13 | POINT TO POINT | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 14 | ARCING | 3+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 15 | ENROUTE DESCENT | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 16 | RADIAL INTERCEPTS | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 17 | OVER THE STATION INTERCEPT | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 18 | STATION PASSAGE | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 19 | HOLDING - VOR | 3+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 20 | HOLDING - TACAN | 4+ | ☐ | ☐ | ☐ | ☑ | ☐ |
| 21 | TEARDROP APPROACH | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 22 | PROCEDURE TURN APPROACH | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 23 | HOLDING PATTERN APPROACH | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 24 | ARCING APPROACH | 4+ | ☐ | ☐ | ☑ | ☐ | ☐ |
| 25 | STRAIGHT-IN APPROACH | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 26 | VOR/TACAN FINAL | 3 | ☐ | ☐ | ☑ | ☐ | ☐ |
| 27 | PAR APPROACH | 3+ | ☐ | ☑ | ☐ | ☐ | ☐ |
| 28 | RVFAC | 4+ | ☐ | ☐ | ☐ | ☐ | ☐ |
| 29 | MISSED APPROACH | 4+ | ☐ | ☑ | ☐ | ☐ | ☐ |

## COMMENTS

General: Ens Blankenship was well prepared for brief. However multiple mistakes caused several grades below MIF
(2) Thorough recitation of EP's
(4) BAW exceeded CTS about half the time, and fell below standards at times (tacan holding -200'). Has potential for 5
(5) Very well prepared for brief

(8) A little slow on comms (average for stage)
(10) Began boomer 5- accelerated to 150 vs 170. Nice turn to arc
(13) Initially turned wrong direction to Rynol. However, ended up hitting rynol with coaching
(14) slow to make corrections for increasing/decreasing DME.
(23) Wanted to teardrop entry vs left turn to parallel. Was instructed by ATC to descend to 3000, and continued descent to 2000. Was prompted to do 6 T's at IAF. Did not lower gear until past FAF. Did not descend to 2000' when cleared for approach inbound to CRP.
(26) +-80' on MDA/ making wrong corrections at times for radial deviations or slow to correct.
(27) On first PAR, slow to configure and finish landing checklist, turned to wrong hdg on final. Began descent when heard "below glidepath, begin descent" Heading control +-10 degrees. Slow corrections for heading. Did not immediately execute missed approach when informed was too far right for safe approach.
On second PAR, slow to configure. Check gear when prompted. Missed "On glidepath call" Slow heading corrections, +-5 deg on heading. Field was not in sight, yet continued descent below DH
(29) Did not climb past 500' on bay 4 on two occasions. Was informed that he was at departure end of 13, and to commence climb out. Forgot to raise flaps on one missed approach

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: / WINDS: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | | I4102 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
KRALJEVIC, JUAN LT
INSTRUCTOR'S SIGNATURE
DATE 29Mar01 JULIAN: 1088

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 | 1.8 | 0.4 | | 0.7 | | | | 1.8 | A/2 B/2 |

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

DEVICE TYPE: T-34C VT-28 I4103

LESSON GRADE/STATUS
Pass / Complete

## MANEUVERS

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | ✓ | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | ✓ | |
| 3 | HEADWORK/S.A. | 3+ | | | ✓ | | |
| 4 | BASIC AIRWORK | 4+ | | | | ✓ | |
| 5 | MISSION PLANNING | 4+ | | | | | ✓ |
| 6 | IN-FLIGHT PLANNING | 3+ | | | ✓ | | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | ✓ | |
| 8 | RADIO PROCEDURES | 3+ | | | ✓ | | |
| 9 | GROUND OPERATIONS | 4+ | | | | ✓ | |
| 10 | DEPARTURE | 4+ | | | | ✓ | |
| 11 | TRACKING | 4+ | | | | ✓ | |
| 12 | INTERSECTIONS | 4+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | ✓ | | |
| 14 | ARCING | 3+ | | | | | |
| 15 | ENROUTE DESCENT | 4+ | | | | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | ✓ | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | ✓ | |
| 18 | STATION PASSAGE | 4+ | | | | | |
| 19 | HOLDING - VOR | 3+ | | | ✓ | | |
| 20 | HOLDING - TACAN | 4+ | | | | | |
| 21 | TEARDROP APPROACH | 4+ | | | | | |
| 22 | PROCEDURE TURN APPROACH | 4+ | | | | | |
| 23 | HOLDING PATTERN APPROACH | 4+ | | | ✓ | | |
| 24 | ARCING APPROACH | 4+ | | | | | |
| 25 | STRAIGHT-IN APPROACH | 4+ | | | | ✓ | |
| 26 | VOR/TACAN FINAL | 3 | | | | ✓ | |
| 27 | PAR APPROACH | 3+ | | | | ✓ | |
| 28 | RVFAC | 4+ | | | | ✓ | |
| 29 | MISSED APPROACH | 4+ | | | | ✓ | |

## COMMENTS

General:
1- Good knowledge.
4- Good workout today in actual IMC conditions. Keep working getting back on airspeed/altitude after the winds bump you around. Good job.
5- Good job coming up with a plan to cover the required events.
8- You need to get quicker on the radios. Think about what you need to say, key and say it.
13- Don't let the controller drive you too far away, if you are unsure if you should still be heading a direction get clarification. We turned late to IAF but had a good intercept once we were cleared.
19- Make sure of your clearance of when to commence approach. We were supposed to complete one more turn in holding and then commence.
23- see 19 in addition get down to your MDA, don't give up that extra altitude you may need it to break out.
27- Good job dealing with real word situations, keeping up the airspeed and handling all procedures at the same time.

| STUDENT'S NAME/RANK | SSN | CLASS NO. | Wx: | DOC. NO: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALC ENS | 242218324 | 0105 | WINDS: | I4103 | Pass / Complete |

INSTRUCTOR'S NAME/RANK
DURDIN, TIMOTHY LT

INSTRUCTOR'S SIGNATURE
[signature]

DATE: 02Apr01 JULIAN: 1092

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT | SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | | | | | 1.5 | 0.5 | A/1 B/1 2/3 |

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

Device Type: T-34C VT-28 I4104

LESSON GRADE/STATUS: Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | X |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 4+ | | | | | X |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | | X |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 4+ | | | | X | |
| 11 | TRACKING | 4+ | | | | X | |
| 12 | INTERSECTIONS | 4+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | | X | |
| 14 | ARCING | 3+ | | | | X | |
| 15 | ENROUTE DESCENT | 4+ | | | | | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | | |
| 18 | STATION PASSAGE | 4+ | | | | X | |
| 19 | HOLDING - VOR | 3+ | | | X | | |
| 20 | HOLDING - TACAN | 4+ | | | | X | |
| 21 | TEARDROP APPROACH | 4+ | | | | X | |
| 22 | PROCEDURE TURN APPROACH | 4+ | | | | X | |
| 23 | HOLDING PATTERN APPROACH | 4+ | | | | X | |
| 24 | ARCING APPROACH | 4+ | | | | X | |
| 25 | STRAIGHT-IN APPROACH | 4+ | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | | |
| 27 | PAR APPROACH | 3+ | | | | | |
| 28 | RVFAC | 4+ | | | | | |
| 29 | MISSED APPROACH | 4+ | | | | X | |

**COMMENTS**

GENERAL: GOOD FLIGHT. WORK ON ARC INTERCEPTION AND VOR HOLDING.

2. EXCELLENT EP KNOWLEDGE. INDEPTH AND CORRECT.

5. NICE MISSION PLAN WITH EMPHASIS ON WEAK AREAS.

7. STARTED OUT EVERY 20 MIN, BUT THEN EVERY 10.

8. NICE COMMS, PLAN WHAT YOU ARE GOING TO SAY BEFORE YOU KEY THE MIKE.

13. GOOD JOB, WHEN IN CLOSE DONT MAKE LARGE CORRECTIONS.

19. GOOD ENTRY AND NO WIND. STARTED TIMING INBOUND WHEN ON COURSE VICE WINGS LEVEL. CORRECTION HEADING WORKED PERFECT.

21. NONDEPICTED AT CRP, MAKE SURE YOU HAVE THE SHALLOW INTERCEPT PRIOR TO TRANSITIONING TO BAC.

22. VOR17 CRP, DRIFTED RIGHT OF COURSE. ASKED FOR A WIND CHECK AND GOT CORRECTED BY 2MI PRIOR TO MAP. NICE ALT CONTROL.

24. WATCH THE TURN TO INTERCEPT THE ARC. NICE ONCE ESTABLISHED.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | I4104 | Pass / Complete |

Instructor Name: DUNKLEBERGER, STEVE LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.2 | 1.8 | 0.4 | 0.0 | 0.0 | | 0 0 / 0 0 | 1.0 | 0.8 | 2 4 / 0 · 0 / 0 |

( PRIMARY MPTS )

# INSTRUMENT AVIATION TRAINING FORM

Device Type: T-34C VT-28 I4105

LESSON GRADE/STAT: Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | X | |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | | X |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 4+ | | | | | X |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | X | | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 4+ | | | | X | |
| 11 | TRACKING | 4+ | | | | X | |
| 12 | INTERSECTIONS | 4+ | | | | | |
| 13 | POINT TO POINT | 3+ | | | X | | |
| 14 | ARCING | 3+ | | | | | |
| 15 | ENROUTE DESCENT | 4+ | | | | X | |
| 16 | RADIAL INTERCEPTS | 4+ | | | | X | |
| 17 | OVER THE STATION INTERCEPT | 4+ | | | | X | |
| 18 | STATION PASSAGE | 4+ | | | | X | |
| 19 | HOLDING - VOR | 3+ | | | | | |
| 20 | HOLDING - TACAN | 4+ | | | | X | |
| 21 | TEARDROP APPROACH | 4+ | | | | | |
| 22 | PROCEDURE TURN APPROACH | 4+ | | | | X | |
| 23 | HOLDING PATTERN APPROACH | 4+ | | | | | |
| 24 | ARCING APPROACH | 4+ | | | | X | |
| 25 | STRAIGHT-IN APPROACH | 4+ | | | | X | |
| 26 | VOR/TACAN FINAL | 3 | | | | X | |
| 27 | PAR APPROACH | 3+ | | | X | | |
| 28 | RVFAC | 4+ | | | | | |
| 29 | MISSED APPROACH | 4+ | | | | X | |

## COMMENTS

GENERAL:

5. GOOD PLANNING.

8. ACKNOWLEDGE ALL CALLS ESPECIALLY ALT RESTRICTIONS 3000FT AND HOLDING INSTRUCTIONS (RYNOL WHILE ON GCA DOWNWIND)

10. LEAVE TURN IN TO JOIN ARC AT CORRECT DME

13. HAVE CHART OUT TO FIND CORRECT RADIAL (WORRY). BETTER PTP TO RYNOL.

20. DOUBLE CHECK WIND CORRECTION

24. START DESCENT ONCE ON ARC

25. IF 16 MILES OUT, DOULBLE THE ANGLE WONT WORK.

26. USE NACWS FOR PRECISE HEADING CONTROL

Student Name: BLANKENSHIP, MALCOLM SSN: 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 CLASS NO: 0105 Wx: Winds:

Event: I4105 GRADE / STATUS: Pass / Complete

Instructor Name: SHERIDAN, DANIEL LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 0 0 | 0 0 | 0.7 | 1.0 | B 2 2 1 / 1 1 0 |

CNATRA 1542/305 (rev. 09/97) 6041000A ARTOVO8

04 April 2001 -- 15:40

CNATRAINST 1542 MPTS 10-9

RUN DATE: 04/04/2001 AVIATION TRACKING SUMMARY UNIT: VT-

RUN TIME: 06:36:26 PM BLOCK: I41 PHASE: P-MPTS (10-99)

NAME: ENS Blankenship, Malcolm STUDENT SSN: 2422183

| # | Maneuvers | I40 | I4101 | I4102 | I4103 | I4104 | I4105 | I41 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | P-C | P-C | P-C | P-C | P-C | . | |
| | | | 1085 | 1088 | 1092 | 1093 | 1094 | | |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | - 4- | - 4- | - 4- | - 4- | - 4- | 4+ | |
| 2 | EMERGENCY PROCEDURES | 4+ | - 4- | - 5- | - 4- | - 5- | - 5- | 4+ | |
| 3 | HEADWORK/S.A. | 3+ | - 3- | - 3- | - 3- | - 4- | - 4- | 3+ | |
| 4 | BASIC AIRWORK | 4+ | - 4- | - 4- | - 4- | - 4- | - 4- | 4+ | |
| 5 | MISSION PLANNING | | - 4- | - 5- | - 5- | - 5- | - 5- | 4+ | |
| 6 | IN-FLIGHT PLANNING | | - 4- | - 3- | - 3- | - 4- | - 4- | 3+ | |
| 7 | IN-FLIGHT CHECKS | 3+ | - 3- | - 4- | - 4- | - 5- | - 4- | 4+ | |
| 8 | RADIO PROCEDURES | | - 3- | - 3- | - 3- | - 4- | - 3- | 3+ | |
| 9 | GROUND OPERATIONS | 4+ | - 4- | - 4- | - 4- | - 4- | - 4- | 4+ | |
| 10 | DEPARTURE | | - 4- | - 4- | - 4- | - 4- | - 4- | 4+ | |
| 11 | TRACKING | | - 4- | | - 4- | - 4- | - 4- | 4+ | |
| 12 | INTERSECTIONS | | - 4- | | | | | 4+ | |
| 13 | POINT TO POINT | | - 3- | - 3- | - 3- | - 4- | - 3- | 3+ | |
| 14 | ARCING | | - 3- | - 3- | | - 4- | | 3+ | |
| 15 | ENROUTE DESCENT | | - 4- | - 4- | | | - 4- | 4+ | |
| 16 | RADIAL INTERCEPTS | | - 4- | | - 4- | | - 4- | 4+ | |
| 17 | OVER THE STATION INTERCEPT | | - 4- | | - 4- | | - 4- | 4+ | |
| 18 | STATION PASSAGE | | - 4- | - 4- | | - 4- | - 4- | 4+ | |
| 19 | HOLDING - VOR | | - 3- | | - 3- | - 3- | | 3+ | |
| 20 | HOLDING - TACAN | | | - 4- | | - 4- | - 4- | 4+ | |
| 21 | TEARDROP APPROACH | | - 4- | | | - 4- | | 4+ | |
| 22 | PROCEDURE TURN APPROACH | | - 4- | | | - 4- | - 4- | 4+ | |
| 23 | HOLDING PATTERN APPROACH | | | - 3- | - 3- | - 4- | | 4+ | |
| 24 | ARCING APPROACH | | - 3- | - 3- | | - 4- | - 4- | 4+ | |
| 25 | STRAIGHT-IN APPROACH | | | | - 4- | | - 4- | 4+ | |
| 26 | VOR/TACAN FINAL | | | - 3- | - 4- | | - 4- | 3 | |
| 27 | PAR APPROACH | 1 | | - 2- | - 4- | | - 3- | 3+ | |
| 28 | RVFAC | 1 | | | - 4- | | | 4+ | |
| 29 | MISSED APPROACH | | - 4- | - 2- | - 4- | - 4- | - 4- | 4+ | |

| 1s | 2s | 3s | 4s | 5s | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 2 | 25 | 73 | 8 | 411 | 400 | 108 | 1.028 |

( PRIMARY MPTS )

# INSTRUMENT AVIAITON TRAINING FORM

Device Type: T-34C VT-28 I4290

LESSON GRADE/STAT
Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | | | | | X |
| 2 | EMERGENCY PROCEDURES | 4+ | | | | X | |
| 3 | HEADWORK/S.A. | 3+ | | | | X | |
| 4 | BASIC AIRWORK | 4+ | | | | X | |
| 5 | MISSION PLANNING | 4+ | | | | X | |
| 6 | IN-FLIGHT PLANNING | 3+ | | | | X | |
| 7 | IN-FLIGHT CHECKS | 4+ | | | | X | |
| 8 | RADIO PROCEDURES | 3+ | | | | X | |
| 9 | GROUND OPERATIONS | 4+ | | | | X | |
| 10 | DEPARTURE | 4 | | | | X | |
| 11 | TRACKING | 4 | | | | X | |
| 12 | INTERSECTIONS | 4 | | | | | |
| 13 | POINT TO POINT | 3+ | | | | X | |
| 14 | ARCING | 3 | | | | X | |
| 15 | ENROUTE DESCENT | 4 | | | | X | |
| 16 | RADIAL INTERCEPTS | 4 | | | | | X |
| 17 | OVER THE STATION INTERCEPT | 4 | | | | X | |
| 18 | STATION PASSAGE | 4 | | | | X | |
| 19 | HOLDING - VOR | 3 | | | | | |
| 20 | HOLDING - TACAN | 4 | | | | X | |
| 21 | TEARDROP APPROACH | 4 | | | | | |
| 22 | PROCEDURE TURN APPROACH | 4 | | | | | X |
| 23 | HOLDING PATTERN APPROACH | 4 | | | | | |
| 24 | ARCING APPROACH | 4 | | | | X | |
| 25 | STRAIGHT-IN APPROACH | 4 | | | | | |
| 26 | VOR/TACAN FINAL | 3 | | | | X | |
| 27 | PAR APPROACH | 3 | | | | | X |
| 28 | RVFAC | 4 | | | | | |
| 29 | MISSED APPROACH | 4+ | | | | X | |

## COMMENTS

GENERAL: OVERALL EXCELLENT I4290. WELL PREPARED FOR BRIEF AND FLIGHT. ONE OF THE BETTER CHECKRIDES IVE SEEN IN A GREAT WHILE. EXCELLENT BAW, HW AND PROCEDURES THROUGHOUT SNA IS COMFORTABLE AND CONFIDENT IN THE IFR STRUCTURE.

1. EXCELLENT BRIEF. WELL VERSED ON PROCEDURES AND IFR PUBLICATIONS.

16. EXCELLENT WORK ON INTERCEPTS. SNA MAKES PROPER INTERCEPTS IN ALL SITUATIONS.

22. TAC RWY 17 CRP. EXCELLENT APPROACH. IP FAILED TACAN ON FAC AND STUDENT HANDLED IT GREAT. GOOD TIMING CALCULATION FLEW TO THE PROPER MINIMUMS. NICE WORK.

27. EXCELLENT PAR AT NAS KINGSVILLE. ON GLIDESLOPE AND COURSE ALL THE WAY. GOOD JOB ADAPTING TO A FAST PATTERN.

GREAT FLIGHT. GOOD LUCK ON SELECTION.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 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 | 0105 | | I4290 | Pass / Complete |

Instructor Name:
REED, BRYAN LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 2.0 | 0.3 | 0.0 | 1.5 | | 0 0 / 0 0 | 0.3 | 1.7 | A 1 2 1 / B 1 0 |

RUN DATE: 4/12/01
RUN TIME: 10:14:58 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM
BLOCK: I40

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I4001<br>P-C<br>0307 | I4002<br>P-C<br>0307 | I4003<br>P-C<br>0308 | I40 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 3 | HEADWORK/S.A. | -3 - | -3 - | -4 - | 3+ | | | | | | | | | | | |
| 4 | BASIC AIRWORK | -3 - | -3 - | -4 - | 4+ | | | | | | | | | | | |
| 5 | IN-FLIGHT CHECKS | -3 - | -4 - | -4 - | 3+ | | | | | | | | | | | |
| 6 | GROUND OPERATIONS | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 7 | CABT | -4 - | -4 - | -4 - | 3 | | | | | | | | | | | |
| 8 | CONSTANT AIRSPEED CLIMBS | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 9 | CONSTANT RATE TURNS | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 10 | CONSTANT RATE CLIMBS | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 11 | INITIAL CLIMB TO ALTITUDE | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 12 | S-1 PATTERN | -3 - | -3 - | -4 - | 4+ | | | | | | | | | | | |
| 13 | PENETRATION MANEUVER | -4 - | -4 - | | 4+ | | | | | | | | | | | |
| 14 | BAC MANEUVER | -3 - | -3 - | -4 - | 4+ | | | | | | | | | | | |
| 15 | GCA MANEUVER | -3 - | -3 - | -4 - | 4+ | | | | | | | | | | | |
| 16 | APPROACH MANEUVER | -4 - | -4 - | -4 - | 4+ | | | | | | | | | | | |
| 17 | UNUSUAL ATTITUDE (IMC) | -4 - | -4 - | -4 - | 3+ | | | | | | | | | | | |
| 18 | PARTIAL PANEL - STRAIGHT/LEVEL | -3 - | -3 - | -3 - | 3+ | | | | | | | | | | | |
| 19 | PARTIAL PANEL - TIMED TURNS | -3 - | -3 - | -3 - | 3+ | | | | | | | | | | | |
| 20 | PARTIAL PANEL - ENROUTE DESCENT | -3 - | -3 - | -3 - | 3+ | | | | | | | | | | | |
| 21 | PARTIAL PANEL - UNUSUAL ATTITUDES | -2 - | -2 - | -3 - | 2+ | | | | | | | | | | | |
| 22 | PAR APPROACH | | -1 - | -1 - | 1 | | | | | | | | | | | |
| 23 | RVFAC | -1 - | | | 1 | | | | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 3 | 2 | 21 | 39 | 0 | 223 | 221 | 62 | 1.009<br>BAS - 36.5 |

BB

RUN DATE: 4/10/01
RUN TIME: 1:00:36 PM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMMARY
BLOCK: I23

UNIT: VT-28
SYL: 10-99#1
SSN: 242218324

| | MANEUVERS<br>P-C=Pass/Marg/Fail -Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I22 | I2301<br>P-C<br>1079 | I2301<br>P-C<br>P<br>1079 | I2302<br>U-C<br>1080 | I2302<br>P-C<br>P<br>1080 | I2303<br>P-C<br>1081 | I2303<br>P-C<br>P<br>1081 | I2304<br>U-C<br>1082 | I2304<br>P-C<br>1082 | I23 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | -4 - | P-4 | -3 - | P-3 | -4 - | P-4 | -3 - | 4 | 4+ | | | | | | |
| 2 | EMERGENCY PROCEDURES | 3+ | -4 - | | -4 - | | | | -4 - | 4 | 4+ | | | | | | |
| 3 | HEADWORK/S.A. | 3+ | -3 - | P-3 | -3 - | P-3 | -3 - | P-4 | -2-US-- | 4 | 3+ | | | | | | |
| 4 | BASIC AIRWORK | 3+ | -3 - | P-4 | -3 - | P-3 | -4 - | P-4 | -4 - | 4 | 4+ | | | | | | |
| 5 | MISSION PLANNING | | -3 - | P-3 | -3 - | | -3 - | | -3 - | 4 | 3+ | | | | | | |
| 6 | IN-FLIGHT PLANNING | 2+ | -3 - | P-3 | -3 - | | -3 - | | -3 - | 4 | 3+ | | | | | | |
| 7 | IN-FLIGHT CHECKS | 3+ | -4 - | P-4 | -3 - | | -4 - | | -3 - | 4 | 4+ | | | | | | |
| 8 | RADIO PROCEDURES | 3+ | -3 - | P-3 | -3 - | | -3 - | P-4 | -3 - | 3 | 3+ | | | | | | |
| 9 | GROUND OPERATIONS | 4+ | -4 - | P-4 | -4 - | | -4 - | | -4 - | | 4+ | | | | | | |
| 10 | DEPARTURE | 2+ | -4 - | P-3 | -4 - | | -3 - | | -3 - | 3 | 3+ | | | | | | |
| 11 | TRACKING | 3+ | -4 - | P-4 | -3 - | P-3 | -4 - | | -3 - | 4 | 4+ | | | | | | |
| 12 | INTERSECTIONS | 2+ | -4 - | P-3 | -3 - | | | | -2 - | 4 | 3+ | | | | | | |
| 13 | POINT TO POINT | | -3 - | P-3 | -3 - | P-3 | | P-3 | -3 - | 3 | 3+ | | | | | | |
| 14 | ARCING | | -4 - | P-3 | -3 - | P-3 | -3 - | | -2 - | 4 | 3+ | | | | | | |
| 15 | ENROUTE DESCENT | 2+ | -3 - | | -4 - | | -3 - | P-4 | -3 - | 3 | 3+ | | | | | | |
| 16 | RADIAL INTERCEPTS | 3+ | -4 - | P-4 | -3 - | P-3 | -4 - | P-4 | -4 - | | 4+ | | | | | | |
| 17 | OVER THE STATION INTERCEPT | 3+ | -4 - | P-4 | -4 - | | -4 - | | | | 4+ | | | | | | |
| 18 | STATION PASSAGE | 3+ | -4 - | P-4 | -4 - | | -4 - | | -4 - | | 4+ | | | | | | |
| 19 | HOLDING -VOR | 2+ | | | | | | P-4 | -3 - | | 3+ | | | | | | |
| 20 | HOLDING -TACAN | | -3 - | P-3 | -3 - | P-3 | | | | | 3+ | | | | | | |
| 21 | TEARDROP APPROACH | 1 | | | | | | | | | 3 | | | | | | |
| 22 | PROCEDURE TURN APPROACH | 2+ | -3 - | | | | | | | | 3 | | | | | | |
| 23 | HOLDING PATTERN APPROACH | 1 | | | | | | | | | 3 | | | | | | |
| 24 | ARCING APPROACH | | -4 - | P-3 | -4 - | P-3 | | | | | 3+ | | | | | | |
| 25 | STRAIGHT-IN APPROACH | | | | | | -3 - | | -3 - | 3 | 3+ | | | | | | |
| 26 | VOR/TACAN FINAL | | | | | | -3 - | | -3 - | 3 | 3 | | | | | | |
| 27 | PAR APPROACH | | | | | | -4 - | | | | 2+ | | | | | | |
| 28 | RVFAC | 2 | | | | | -3 - | | -3 - | 3 | 3+ | | | | | | |
| 29 | MISSED APPROACH | 3+ | -3 - | | -4 - | P-3 | -3 - | | -3 - | 4 | 3+ | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 3 | 48 | 34 | 0 | 286 | 288 | 85 | 0.993<br>BAS - 38.8 |

169

RUN DATE: 04/11/2001
RUN TIME: 09:36:25 PM
NAME: ENS Blankenship, Malcolm

AVIATION TRACKING SUMMARY
BLOCK: C45

UNIT: VT-
PHASE: P-MPTS (10-99
STUDENT SSN: 2422183

| # | Maneuvers | C44 | C4501 | C4502 | C45 | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | P-C | P-C | | |
| | | | 1041 | 1047 | | |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4 | - 4- | - 4- | 4+ | |
| 2 | EMERGENCY PROCEDURES | 4 | - 4- | - 4- | 4+ | |
| 3 | HEADWORK/S.A. | 3 | - 4- | - 4- | 3+ | |
| 4 | BASIC AIR WORK | 4 | - 4- | - 4- | 3+ | |
| 5 | MISSION PLANNING | 3 | - 4- | - 4- | 3+ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3 | | - 4- | 3+ | |
| 7 | IN-FLIGHT CHECKS | 4 | - 4- | - 4- | 3+ | |
| 8 | RADIO PROCEDURES | 4 | - 4- | - 4- | 3+ | |
| 9 | GROUND OPERATIONS | 4 | - 4- | - 4- | 3+ | |
| 10 | TAKEOFF | 4 | - 4- | - 4- | 4+ | |
| 11 | DEPARTURE | 4 | - 4- | - 4- | 4+ | |
| 12 | TRIM | 4 | - 4- | - 4- | 4+ | |
| 13 | VFR SCAN | 4 | - 4- | - 4- | 3+ | |
| 14 | LEVEL SPEED CHANGE | 4 | | | 3 | |
| 15 | TURN PATTERN | 4 | | | 3 | |
| 16 | PPEL | | | - 3- | 3 | |
| 17 | OLF OPERATIONS | 4 | | | 3 | |
| 18 | LANDING PATTERN | | - 4- | - 4- | 3+ | |
| 19 | FULL FLAP LANDING | | - 4- | - 4- | 3+ | |
| 20 | NO-FLAP LANDING | | - 4- | - 4- | 3 | |
| 21 | GO AROUND/WAVEOFF | | - 4- | - 4- | 3+ | |
| 22 | COURSE RULES/HFE | | | - 4- | 3+ | |
| 23 | SPECIAL SYLLABUS REQUIREMENTS | | | 1 | 1 | |

| 1s | 2s | 3s | 4s | 5s | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 34 | 0 | 139 | 115 | 35 | 1.209 |

RUN DATE: 04/1[illegible]/2001 AVIATION TRACKING SUMMARY UNIT: VT-
RUN TIME: 10:01:57 PM BLOCK: C46 PHASE: P-MPTS (10-99)
NAME: ENS Blankenship, Malcolm STUDENT SSN: 2422183

| # | Maneuvers | C45 | C4601 | C4602 | C4603 | C4604 | C4604 | C4605 | C46 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | P-C | P-C | P-C | P-I | P-C | P-C | | |
| | | | 1051 | 1052 | 1053 | 1053 | 1056 | 1055 | | |
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 2 | EMERGENCY PROCEDURES | 4+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 3 | HEADWORK/S.A. | 3+ | - 4- | - 4- | | - 4- | - 4- | - 5- | 3+ | |
| 4 | BASIC AIR WORK | 3+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 5 | MISSION PLANNING | 3+ | - 5- | - 4- | | - 4- | - 4- | | 3+ | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | - 4- | - 4- | | - 4- | - 4- | | 3+ | |
| 7 | IN-FLIGHT CHECKS | 3+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 8 | RADIO PROCEDURES | 3+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 9 | GROUND OPERATIONS | 3+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 10 | TAKEOFF | 4+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 11 | DEPARTURE | 4+ | - 4- | - 4- | | - 4- | - 4- | | 4+ | |
| 12 | VFR SCAN | 3+ | - 4- | - 5- | | - 4- | - 4- | | 4+ | |
| 13 | APPROACH TURN STALL | | - 4- | - 5- | | | - 5- | | 4+ | |
| 14 | NORMAL SPIN | | - 4- | - 4- | | | - 5- | | 4+ | |
| 15 | UNUSUAL ATTITUDE (NOSE HIGH) | | - 5- | - 4- | | | - 4- | | 4+ | |
| 16 | UNUSUAL ATTITUDE (NOSE LOW) | | - 4- | - 5- | | | - 4- | | 4+ | |
| 17 | UNUSUAL ATTITUDE (INVERTED) | | - 4- | - 4- | | | - 4- | | 4+ | |
| 18 | AILERON ROLL | | - 4- | - 4- | | - 4- | | | 3+ | |
| 19 | LOOP | | - 3- | - 3- | | - 3- | - 4- | | 3+ | |
| 20 | WINGOVER | | - 4- | - 3- | | - 4- | | | 3+ | |
| 21 | BARREL ROLL | | - 3- | - 3- | | - 3- | | | 3+ | |
| 22 | HALF CUBAN-8 | | | - 3- | | - 3- | | | 2+ | |
| 23 | SPLIT-S | | | - 2- | | - 3- | - 3- | | 2+ | |
| 24 | IMMELMAN | | | - 2- | | - 3- | | | 2+ | |
| 25 | HAPL | | | - 4- | | - 4- | | | 3+ | |
| 26 | LAPL | | | - 4- | | - 4- | | | 3+ | |
| 27 | PPEL | 3 | | - 3- | | - 4- | | | 3+ | |
| 28 | OLF OPERATIONS | 3 | | - 4- | | - 4- | | | 4+ | |
| 29 | PRECISION LANDING | | - 4- | | | | - 5- | | 4+ | |
| 30 | FULL FLAP LANDING | 3+ | - 4- | - 4- | | | - 4- | | 4+ | |
| 31 | NO-FLAP LANDING | 3 | - 5- | - 5- | | | - 4- | | 4+ | |
| 32 | AOA APPROACH | | - 3- | - 4- | | | - 4- | | 3+ | |
| 33 | PPEL(P) | | - 4- | - 3- | | - 4- | - 4- | | 3+ | |
| 34 | LAPL(P) | | - 5- | - 4- | | | - 4- | | 3+ | |
| 35 | GO AROUND/WAVEOFF | 3+ | - 4- | - 5- | | | | | 4+ | |
| 36 | COURSE RULES/HFE | 3+ | - 4- | - 4- | | | - 4- | | 4+ | |
| 37 | SPECIAL SYLLABUS REQUIREMENTS | 1 | 1 | | | | | | 1 | |

| 1s | 2s | 3s | 4s | 5s | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 2 | 15 | 85 | 13 | 348 | 309 | 89 | 1.126 |

RUN DATE: 4/ ... AVIATION TRACKING SUMM
RUN TIME: 9:39:18 AM
NAME: ENS Malcolm Blankenship

BLOCK: C42

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | C41 | C4201<br>P-C<br>0346 | C4202<br>P-C<br>0354 | C4203<br>P-C<br>0356 | C4203<br>P-C<br>W<br>1003 | C4204<br>P-I<br>1009 | C4204<br>U-C<br>1011 | C4204<br>P-I<br>1012 | C4204<br>P-C<br>W<br>1030 | C4204<br>P-C<br>W<br>1031 | C4204<br>U-C<br>1032 | C4204<br>P-C<br>1033 | C42 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | -4 - | -5 - | -4 - | 4 | -4 - | | 4 | 4 | | | | 4+ | | | |
| 2 | EMERGENCY PROCEDURES | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 5 | | | | 4+ | | | |
| 3 | HEADWORK/S.A. | 3+ | -3 - | -3 - | -4 - | 4 | -4 - | | 4 | 3 | 2-US- | | 3 | 3+ | | | |
| 4 | BASIC AIR WORK | 4+ | -3-R- - | -4 - | -4 - | 3-R- | -4 - | | 4 | 3-R- | 3-R- | | 4 | 4+ | | | |
| 5 | MISSION PLANNING | 2+ | -3 - | -4 - | -4 - | 4 | -4 - | | 4 | | | | | 3+ | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | -3 - | -4 - | -4 - | 4 | -4 - | | 4 | | | | | 3+ | | | |
| 7 | IN-FLIGHT CHECKS | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 3 | 4 | | | 4+ | | | |
| 8 | RADIO PROCEDURES | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 3 | | | 4 | 4+ | | | |
| 9 | GROUND OPERATIONS | 4+ | -4 - | | -4 - | 4 | -4 - | | 4 | 4 | | | | 4+ | | | |
| 10 | TAKEOFF | 4+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 3-R- | | | 4 | 4+ | | | |
| 11 | DEPARTURE | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 3 | | | 4 | 4+ | | | |
| 12 | TRIM | 4+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 3-R- | | | 4 | 4+ | | | |
| 13 | VFR SCAN | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | 4 | 4 | | | 4 | 4+ | | | |
| 14 | LEVEL SPEED CHANGE | 3+ | -4 - | -4 - | | 4 | | | -4 - | 3 | 4 | | 4 | 4 | | | |
| 15 | TURN PATTERN | 3+ | | -4 - | -5 - | 4 | | | -4 - | 4 | | | 4 | 4 | | | |
| 16 | SLOW FLIGHT | 3+ | | | -4 - | 4 | | | | | | | | 4 | | | |
| 17 | POWER OFF STALL | 3+ | | | -4 - | 4 | | | | 3 | 4 | | | 4 | | | |
| 18 | APPROACH TURN STALL | 3+ | -4 - | -4 - | | 4 | | | -4 - | | 4 | | 4 | 4+ | | | |
| 19 | NORMAL SPIN | 2+ | -3 - | -4 - | | | | | -4 - | | | | | 3+ | | | |
| 20 | AILERON ROLL | | | | | | | | | | | | | 2 | | | |
| 21 | LOOP | | | | | | | | | | | | | 2 | | | |
| 22 | WINGOVER | | | | | | | | | | | | | 2 | | | |
| 23 | BARREL ROLL | | | | | | | | | | | | | 2 | | | |
| 24 | HAPL | 2+ | | -4 - | | 3 | | | -4 - | | 3 | | | 3+ | | | |
| 25 | LAPL | 2+ | | -3 - | | 3 | | | -3 - | | 3 | | | 3+ | | | |
| 26 | PPEL | 2+ | -5 - | -5 - | -3 - | 3 | -4 - | | | | | 3 | | 3+ | | | |
| 27 | OLF OPERATIONS | 3+ | -4 - | -4 - | -4 - | 4 | -4 - | | | 3 | | | 4 | 4+ | | | |
| 28 | LANDING PATTERN | 3+ | -4 - | -4 - | -4 - | 3 | -4 - | | | 3 | 3 | 3 | 4 | 4+ | | | |
| 29 | FULL FLAP LANDING | 3+ | -4 - | -4 - | | 4 | -5 - | 5 | | 2-US- | 3 | 4 | 4 | 3+ | | | |
| 30 | NO-FLAP LANDING | 3+ | -4 - | -3 - | -4 - | | -4 - | 5 | | 2-US- | 3 | 4 | 4 | 3+ | | | |
| 31 | GO AROUND/WAVEOFF | 3+ | | -4 - | | 4 | -4 - | | | 3 | 4 | 3 | 4 | 4+ | | | |
| 32 | PPEL(P) | 1 | -3 - | | -3 - | 4 | -4 - | 2 | | 2 | 4 | 5 | 3 | 3+ | | | |
| 33 | LAPL(P) | 1 | -1 - | | -3 - | 5 | | | | | 5 | -5 - | | 3+ | | | |
| 34 | COURSE RULES/HFE | 3+ | -4 - | -4 - | | | -4 - | | | 3 | | | | 3+ | | | |
| 35 | SPECIAL SYLLABUS REQUIREMENTS | 1 | | | | | | | -1 - | 1 | | | | 1 | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 2 | 0 | 13 | 79 | 6 | 385 | 354 | 98 | 1.088<br>BAS - 50.2 |

RUN DATE: 4/12/01
RUN TIME: 9:38:38 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM
BLOCK: C43

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | C42 | C4390<br>P-C<br>1036 | C43 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 3 | HEADWORK/S.A. | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 4 | BASIC AIR WORK | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 5 | MISSION PLANNING | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 8 | RADIO PROCEDURES | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 9 | GROUND OPERATIONS | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 10 | TAKEOFF | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 11 | DEPARTURE | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 12 | TRIM | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 13 | VFR SCAN | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 14 | LEVEL SPEED CHANGE | 4 | -4 - | 4 | | | | | | | | | | | | | |
| 15 | TURN PATTERN | 4 | -4 - | 4 | | | | | | | | | | | | | |
| 16 | SLOW FLIGHT | 4 | | 4 | | | | | | | | | | | | | |
| 17 | POWER OFF STALL | 4 | | 4 | | | | | | | | | | | | | |
| 18 | APPROACH TURN STALL | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 19 | NORMAL SPIN | 3+ | -4 - | 3 | | | | | | | | | | | | | |
| 20 | HAPL | 3+ | -5 - | 3 | | | | | | | | | | | | | |
| 21 | LAPL | 3+ | -4 - | 3 | | | | | | | | | | | | | |
| 22 | PPEL | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 23 | OLF OPERATIONS | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 24 | LANDING PATTERN | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 25 | FULL FLAP LANDING | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 26 | NO-FLAP LANDING | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 27 | GO AROUND/WAVEOFF | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 28 | PPEL(P) | | -4 - | 3+ | | | | | | | | | | | | | |
| 29 | LAPL(P) | | -5 - | 3+ | | | | | | | | | | | | | |
| 30 | COURSE RULES/HFE | | -4 - | 3+ | | | | | | | | | | | | | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | | | 1 | <-WARN | | | | | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 26 | 2 | 114 | 100 | 28 | 1.14<br>BAS - 58.1 |

RUN DATE: 4/12/01
RUN TIME: 9:49:34 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM/
BLOCK: C40

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | C4001<br>P-C<br>0264 | C4002<br>P-C<br>0271 | C4002<br>P-C<br>W<br>0292 | C4003<br>P-C<br>0293 | C4004<br>P-C<br>0294 | C4004<br>P-C<br>W<br>0318 | C40 | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | -3 - | -3 - | 3 | -4 - | -4 - | 4 | 3+ | |
| 2 | EMERGENCY PROCEDURES | -3 - | -3 - | | -4 - | -4 - | 4 | 3+ | |
| 3 | HEADWORK/S.A. | -2 - | -2 - | 3 | -3 - | -3 - | 2 | 2+ | |
| 4 | BASIC AIR WORK | -2 - | -3 - | 3 | -3 - | -3 - | 3 | 3+ | |
| 5 | MISSION PLANNING | -1 - | -1 - | | | -3 - | 1 | 1 | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | -1 - | -3 - | 3 | -3 - | -4 - | | 2+ | |
| 7 | IN-FLIGHT CHECKS | -2 - | -2 - | 2 | -3 - | -4 - | 2 | 3+ | <-WARN |
| 8 | RADIO PROCEDURES | -1 - | -2 - | 3 | -3 - | -3 - | 2 | 2+ | |
| 9 | GROUND OPERATIONS | -2 - | -3 - | 3 | -3 - | -4 - | 3 | 3+ | |
| 10 | TAKEOFF | -1 - | -3 - | 2 | -3 - | -4 - | 3 | 3+ | |
| 11 | DEPARTURE | -1 - | -2 - | 3 | -3 - | -3 - | 2 | 2+ | |
| 12 | TRIM | -2 - | -2 - | 3 | -3 - | -4 - | 3 | 3+ | |
| 13 | VFR SCAN | -2 - | -2 - | 3 | -2 - | -3 - | 3 | 2+ | |
| 14 | LEVEL SPEED CHANGE | -1 - | -3 - | 3 | -3 - | | | 2+ | |
| 15 | TURN PATTERN | | -1 - | 2 | | | | 2+ | |
| 16 | SLOW FLIGHT | | -1 - | | | -3 - | | 2+ | |
| 17 | POWER OFF STALL | | -1 - | | -3 - | -4 - | | 2+ | |
| 18 | APPROACH TURN STALL | | | | -3 - | -3 - | | 2+ | |
| 19 | OLF OPERATIONS | -1 - | | | -3 - | -3 - | 3 | 2+ | |
| 20 | LANDING PATTERN | -1 - | -1 - | 3 | -3 - | -3 - | 3 | 2+ | |
| 21 | FULL FLAP LANDING | -1 - | -1 - | 2 | -2 - | -3 - | 3 | 2+ | |
| 22 | NO-FLAP LANDING | -1 - | -1 - | 2 | | -3 - | 2 | 2 | |
| 23 | GO AROUND/WAVEOFF | | | 1 | -1 - | -2 - | 3 | 2 | |
| 24 | COURSE RULES/HFE | -1 - | | | -4 - | -4 - | 3 | 2+ | |
| 25 | SPECIAL SYLLABUS REQUIREMENTS | | -1 - | | -1 - | -1 - | | 1 | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 22 | 15 | 35 | 12 | 0 | 183 | 150 | 62 | 1.22<br>BAS - 52.2 |

RUN DATE: 4/12/01
RUN TIME: 9:51:52 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM
BLOCK: C41

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | C 40 | C 4101<br>P-C<br>W<br>0326 | C 4101<br>P-C<br>W<br>0335 | C 4101<br>P-C<br>0339 | C 4102<br>P-C<br>0340 | C 4103<br>P-C<br>0342 | C 4104<br>P-C<br>0343 | C 41 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | 3 | 4 | -4 - | -4 - | -4 - | -4 - | 3+ | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | 3+ | 3 | 5 | -4 - | -4 - | -4 - | -3 - | 3+ | | | | | | | | |
| 3 | HEADWORK/S.A. | 2+ | 2 | 3 | -3 - | -3 - | -4 - | -3 - | 3+ | | | | | | | | |
| 4 | BASIC AIR WORK | 3+ | 3 | 3 | -4 - | -3 - | -4 - | -4 - | 4+ | | | | | | | | |
| 5 | MISSION PLANNING | 1 | 2 | 4 | -3 - | -3 - | -3 - | -3 - | 2+ | | | | | | | | |
| 6 | IN-FLIGHT PLANNING/AREA ORIENTATION | 2+ | 2 | 3 | -3 - | -3 - | -4 - | -4 - | 3+ | | | | | | | | |
| 7 | IN-FLIGHT CHECKS | 3+ | 3 | 3 | -3 - | -3 - | -5 - | -4 - | 3+ | | | | | | | | |
| 8 | RADIO PROCEDURES | 2+ | 2 | 3 | -3 - | -3 - | -4 - | -4 - | 3+ | | | | | | | | |
| 9 | GROUND OPERATIONS | 3+ | 3 | 4 | -4 - | -4 - | -4 - | -4 - | 4+ | | | | | | | | |
| 10 | TAKEOFF | 3+ | 3 | 4 | -4 - | -4 - | -4 - | -4 - | 4+ | | | | | | | | |
| 11 | DEPARTURE | 2+ | 2 | 3 | -4 - | -3 - | -4 - | -4 - | 3+ | | | | | | | | |
| 12 | TRIM | 3+ | 3 | 4 | -4 - | -3 - | -4 - | -4 - | 4+ | | | | | | | | |
| 13 | VFR SCAN | 2+ | 3 | 4 | -3 - | -3 - | -4 - | -4 - | 3+ | | | | | | | | |
| 14 | LEVEL SPEED CHANGE | 2+ | 3 | | | -3 - | -3 - | -4 - | 3+ | | | | | | | | |
| 15 | TURN PATTERN | 2+ | 3 | | | | -4 - | -3 - | 3+ | | | | | | | | |
| 16 | SLOW FLIGHT | 2+ | 3 | | | | | -4 - | 3+ | | | | | | | | |
| 17 | POWER OFF STALL | 2+ | 3 | | | | | -4 - | 3+ | | | | | | | | |
| 18 | APPROACH TURN STALL | 2+ | 4 | | | | -4 - | -5 - | 3+ | | | | | | | | |
| 19 | NORMAL SPIN | | 1 | | | | -3 - | -3 - | 2+ | | | | | | | | |
| 20 | HAPL | | | | -2 - | -3 - | -3 - | | 2+ | | | | | | | | |
| 21 | LAPL | | | | -2 - | -3 - | -3 - | | 2+ | | | | | | | | |
| 22 | PPEL | | | | -1 - | -3 - | -3 - | | 2+ | | | | | | | | |
| 23 | OLF OPERATIONS | 2+ | 3 | | -3 - | -3 - | -4 - | | 3+ | | | | | | | | |
| 24 | LANDING PATTERN | 2+ | 2 | 4 | -3 - | -3 - | -4 - | -3 - | 3+ | | | | | | | | |
| 25 | FULL FLAP LANDING | 2+ | 4 | 4 | -3 - | | -3 - | -3 - | 3+ | | | | | | | | |
| 26 | NO-FLAP LANDING | 2 | 3 | | -3 - | -3 - | -3 - | -3 - | 3+ | | | | | | | | |
| 27 | GO AROUND/WAVEOFF | 2 | 2 | | -3 - | | -4 - | -3 - | 3+ | | | | | | | | |
| 28 | PPEL(P) | | 1 | | | | | | 1 | | | | | | | | |
| 29 | LAPL(P) | | 1 | | | | | | 1 | | | | | | | | |
| 30 | COURSE RULES/HFE | 2+ | 3 | 4 | -3 - | -3 - | -4 - | | 3+ | | | | | | | | |
| 31 | SPECIAL SYLLABUS REQUIREMENTS | 1 | 1 | | | | | -1 - | 1 | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 2 | 2 | 46 | 41 | 2 | 316 | 275 | 91 | 1.149<br>BAS - 49.8 |

RUN DATE: 4/12/01
RUN TIME: 10:02:24 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM
BLOCK: I20

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I2001<br>P-C<br>0297 | I2001<br>P-C<br>P<br>0297 | I2002<br>P-C<br>0298 | I2003<br>P-C<br>0299 | I2004<br>U-C<br>0301 | I2004<br>P-C<br>0302 | I20 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | -3 - | P-3 | -4 - | -4 - | -2 - | 4 | 3+ | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | -3 - | P-3 | -3 - | -3 - | | -4 - | 3+ | | | | | | | | |
| 3 | HEADWORK/S.A. | -3 - | P-3 | -3 - | -4 - | -2 - | 3 | 2+ | | | | | | | | |
| 4 | BASIC AIRWORK | -3 - | P-3 | -3 - | -4 - | -2 - | 4 | 3+ | | | | | | | | |
| 5 | IN-FLIGHT CHECKS | -2 - | P-2 | -3 - | -3 - | -2 - | 3 | 2 | | | | | | | | |
| 6 | CABT | -4 - | P-4 | -4 - | | | -4 - | 3+ | | | | | | | | |
| 7 | CONSTANT AIRSPEED CLIMBS | -4 - | P-4 | -4 - | | | | 3+ | | | | | | | | |
| 8 | CONSTANT RATE TURNS | | | -3 - | -4 - | -3 - | | 3+ | | | | | | | | |
| 9 | CONSTANT RATE CLIMBS | | | -2 - | -3 - | -3 - | | 3+ | | | | | | | | |
| 10 | INITIAL CLIMB TO ALTITUDE | | | | -3 - | -2 - | 3 | 2+ | | | | | | | | |
| 11 | S-1 PATTERN | | | | | -2 - | 3 | 1 | | | | | | | | |
| 12 | PENETRATION MANEUVER | | | | | -2 - | 3 | 1 | | | | | | | | |
| 13 | GCA MANEUVER | | | | -4 - | -2 - | 3 | 2+ | | | | | | | | |
| 14 | Direct to VOR or TACAN | | | -3 - | -3 - | -3 - | 4 | 2+ | | | | | | | | |
| 15 | UNUSUAL ATTITUDE (IMC) | | | | -3 - | -3 - | 4 | 3+ | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 10 | 20 | 12 | 0 | 128 | 107 | 42 | 1.196<br>BAS - 49.8 |