RUN DATE: 4/12/01
RUN TIME: 10:02:24 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMM
BLOCK: I20

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I2001<br>P-C<br>0297 | I2001<br>P-C<br>P<br>0297 | I2002<br>P-C<br>0298 | I2003<br>P-C<br>0299 | I2004<br>U-C<br>0301 | I2004<br>P-C<br>0302 | I20 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | -3 - | P-3 | -4 - | -4 - | -2 - | 4 | 3+ | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | -3 - | P-3 | -3 - | -3 - | | -4 - | 3+ | | | | | | | | |
| 3 | HEADWORK/S.A. | -3 - | P-3 | -3 - | -4 - | -2 - | 3 | 2+ | | | | | | | | |
| 4 | BASIC AIRWORK | -3 - | P-3 | -3 - | -4 - | -2 - | 4 | 3+ | | | | | | | | |
| 5 | IN-FLIGHT CHECKS | -2 - | P-2 | -3 - | -3 - | -2 - | 3 | 2 | | | | | | | | |
| 6 | CABT | -4 - | P-4 | -4 - | | | -4 - | 3+ | | | | | | | | |
| 7 | CONSTANT AIRSPEED CLIMBS | -4 - | P-4 | -4 - | | | | 3+ | | | | | | | | |
| 8 | CONSTANT RATE TURNS | | | -3 - | -4 - | -3 - | | 3+ | | | | | | | | |
| 9 | CONSTANT RATE CLIMBS | | | -2 - | -3 - | -3 - | | 3+ | | | | | | | | |
| 10 | INITIAL CLIMB TO ALTITUDE | | | | -3 - | -2 - | 3 | 2+ | | | | | | | | |
| 11 | S-1 PATTERN | | | | | -2 - | 3 | 1 | | | | | | | | |
| 12 | PENETRATION MANEUVER | | | | | -2 - | 3 | 1 | | | | | | | | |
| 13 | GCA MANEUVER | | | | -4 - | -2 - | 3 | 2+ | | | | | | | | |
| 14 | Direct to VOR or TACAN | | | -3 - | -3 - | -3 - | 4 | 2+ | | | | | | | | |
| 15 | UNUSUAL ATTITUDE (IMC) | | | | -3 - | -3 - | 4 | 3+ | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 10 | 20 | 12 | 0 | 128 | 107 | 42 | 1.196<br>BAS - 49.8 |

RUN DATE: 4/12/[illegible]
RUN TIME: 10:12:45 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUM[illegible]
BLOCK: I21

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail - Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I20 | I2101<br>P-C<br>0304 | I2102<br>P-C<br>P<br>0304 | I2102<br>U-C<br>0305 | I2102<br>P-C<br>P<br>0305 | I2103<br>P-C<br>0306 | I21 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 3+ | -4 - | | -3 - | P-2 | -4 - | 4+ | | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | 3+ | -4 - | | -4 - | | -4 - | 4+ | | | | | | | | | |
| 3 | HEADWORK/S.A. | 2+ | -3 - | | -3 - | P-2 | -3 - | 3+ | | | | | | | | | |
| 4 | BASIC AIRWORK | 3+ | -4 - | P-3 | -3 - | P-3 | -3 - | 3+ | | | | | | | | | |
| 5 | IN-FLIGHT CHECKS | 2 | -3 - | | -3 - | | -3 - | 3 | | | | | | | | | |
| 6 | CABT | 3+ | | | | | -4 - | 3 | | | | | | | | | |
| 7 | CONSTANT AIRSPEED CLIMBS | 3+ | | | | | | 3 | | | | | | | | | |
| 8 | CONSTANT RATE TURNS | 3+ | -3 - | | | | | 3 | | | | | | | | | |
| 9 | CONSTANT RATE CLIMBS | 3+ | | | | | | 3 | | | | | | | | | |
| 10 | INITIAL CLIMB TO ALTITUDE | 2+ | -4 - | | | | -4 - | 3+ | | | | | | | | | |
| 11 | S-1 PATTERN | 1 | -4 - | P-3 | -4 - | P-3 | -4 - | 3+ | | | | | | | | | |
| 12 | PENETRATION MANEUVER | 1 | -3 - | P-3 | -2 - | P-2 | -4 - | 3+ | | | | | | | | | |
| 13 | BAC MANEUVER | | -3 - | P-3 | -2 - | P-2 | -3 - | 3+ | | | | | | | | | |
| 14 | GCA MANEUVER | 2+ | -4 - | P-3 | -4 - | P-2 | | 3+ | | | | | | | | | |
| 15 | APPROACH MANEUVER | | -3 - | P-3 | -2 - | P-2 | -4 - | 3+ | | | | | | | | | |
| 16 | UNUSUAL ATTITUDE (IMC) | 3+ | | | -3 - | | | 3+ | | | | | | | | | |
| 17 | PARTIAL PANEL - STRAIGHT/LEVEL | | | | -2 - | | -3 - | 2+ | | | | | | | | | |
| 18 | PARTIAL PANEL - TIMED TURNS | | | | -2 - | | -4 - | 2+ | | | | | | | | | |
| 19 | PARTIAL PANEL - ENROUTE DESCENT | | | | -2 - | | -3 - | 2+ | | | | | | | | | |
| 20 | PARTIAL PANEL - UNUSUAL ATTITUDES | | | | | | -3 - | 1 | | | | | | | | | |
| 21 | Direct to VOR or TACAN | 2+ | -4 - | | -4 - | | | 2+ | | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 6 | 18 | 19 | 0 | 142 | 125 | 43 | 1.136<br>BAS - 48 |

RUN DATE: 4/16/01
RUN TIME: 8:24:45 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMMARY
BLOCK: I42

UNIT: VT-2
SYL: P-MPTS-10-99#
SSN: 24221832

| | MANEUVERS<br>P-C=Pass/Marg/Fail -Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | I41 | I4290<br>P-C<br>1098 | I42 | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | GENERAL KNOWLEDGE/PROCEDURES | 4+ | -5 - | 4+ | | | | | | | | | | | | | |
| 2 | EMERGENCY PROCEDURES | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 3 | HEADWORK/S.A. | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 4 | BASIC AIRWORK | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 5 | MISSION PLANNING | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 6 | IN-FLIGHT PLANNING | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 7 | IN-FLIGHT CHECKS | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 8 | RADIO PROCEDURES | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 9 | GROUND OPERATIONS | 4+ | -4 - | 4+ | | | | | | | | | | | | | |
| 10 | DEPARTURE | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 11 | TRACKING | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 12 | INTERSECTIONS | 4+ | | 4 | | | | | | | | | | | | | |
| 13 | POINT TO POINT | 3+ | -4 - | 3+ | | | | | | | | | | | | | |
| 14 | ARCING | 3+ | -4 - | 3 | | | | | | | | | | | | | |
| 15 | ENROUTE DESCENT | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 16 | RADIAL INTERCEPTS | 4+ | -5 - | 4 | | | | | | | | | | | | | |
| 17 | OVER THE STATION INTERCEPT | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 18 | STATION PASSAGE | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 19 | HOLDING -VOR | 3+ | | 3 | | | | | | | | | | | | | |
| 20 | HOLDING -TACAN | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 21 | TEARDROP APPROACH | 4+ | | 4 | | | | | | | | | | | | | |
| 22 | PROCEDURE TURN APPROACH | 4+ | -5 - | 4 | | | | | | | | | | | | | |
| 23 | HOLDING PATTERN APPROACH | 4+ | | 4 | | | | | | | | | | | | | |
| 24 | ARCING APPROACH | 4+ | -4 - | 4 | | | | | | | | | | | | | |
| 25 | STRAIGHT-IN APPROACH | 4+ | | 4 | | | | | | | | | | | | | |
| 26 | VOR/TACAN FINAL | 3 | -4 - | 3 | | | | | | | | | | | | | |
| 27 | PAR APPROACH | 3+ | -5 - | 3 | | | | | | | | | | | | | |
| 28 | RVFAC | 4+ | | 4 | | | | | | | | | | | | | |
| 29 | MISSED APPROACH | 4+ | -4 - | 4+ | | | | | | | | | | | | | |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 19 | 4 | 96 | 85 | 23 | 1.129<br>BAS - 53.2 |

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3001

LESSON GRADE/STATUS
Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | X | | | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | | |
| 11 | In-Flight Computations | 3+ | | | | | |
| 12 | Enroute Descent | 4+ | | | | X | |
| 13 | Holding - VOR | 4+ | | | | X | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | | |
| 16 | High Altitude Penetration | 3 | | | | | |
| 17 | VOR | 4+ | | | | X | |
| 18 | TACAN | 4+ | | | | X | |
| 19 | Localizer | 3+ | | | | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | X | |

**COMMENTS**

General: Good Flight. Student a little behind in procedures and the simulator. Solid instrument techniques.

No IGPs but one and failed to detect high oil temp.

Student Name: BLANKENSHIP, MALCOLM
SSN: 242218324
CLASS NO: 0105
Wx:
Winds:
Event: N3001
GRADE / STATUS: Pass / Complete

Instructor Name: BLACKMAN, PATRICK CIV
Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 1.3 | B 3 0 0 0 |

CNATRA 1542 / 312 (Rev 9-99)
6974009Q SAM0RE3

16 April 2001 -- 07:20

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3002

LESSON GRADE/STATUS
Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | X | | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | X | | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | | |
| 11 | In-Flight Computations | 3+ | | | X | | |
| 12 | Enroute Descent | 4+ | | X | | | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | X | |
| 15 | Holding - Intersection | 4+ | | | | | |
| 16 | High Altitude Penetration | 3 | | | | | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | X | | | |
| 19 | Localizer | 3+ | | | | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | | |

## COMMENTS

General:

NEED TO REVIEW FTI FOR BETTER RECALL.

12. DID NOT DESCEND AFTER REPORTING LEAVING ALTITUDE, WHEN DESCENT STARTED DID NOT USE TERMINAL DESCENT.

18. OVERSHOT FAC BY 2NM, FORGOT TO REPORT LEAVING 2000 FOR 1500.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N3002 | Pass / Complete |

Instructor Name:
BRYAN, JACK CIV

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 1.3 | B 1 0 0 0 |

CNATRA 1542 / 312 (Rev 9-99)
6928006J SAMOREA

16 April 2001 -- 11:20

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3003

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | | |
| 11 | In-Flight Computations | 3+ | | | X | | |
| 12 | Enroute Descent | 4+ | | | | | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | X | |
| 16 | High Altitude Penetration | 3 | | | | | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | | | | |
| 19 | Localizer | 3+ | | | X | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | X | |

**COMMENTS**

General: OK event. No major problems of note. Left the Tacan in STBY .. so had to ID intersections with cross radial.

Student Name: BLANKENSHIP, MALCOLM
SSN: 242218324
CLASS NO: 0105
Wx:
Winds:
Event: N3003
GRADE / STATUS: Pass / Complete

Instructor Name: WALTER, LONNIE CIV
Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 2 / 0 ; 0 / 0 |

CNATRA 1542 / 312 (Rev 9-99)
6928006T SID0DP8

17 April 2001 -- 10:00

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3004

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | | General: MAKING GOOD PROGRESS. |
| 2 | Emergency Procedures | 4+ | | | | X | | |
| 3 | Headwork/S.A. | 3+ | | | X | | | |
| 4 | Basic Airwork | 4+ | | | | X | | |
| 5 | Mission Planning | 4+ | | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | | |
| 7 | In-Flight Checks | 4+ | | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | | |
| 9 | Departure | 4+ | | | | X | | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | X | | |
| 11 | In-Flight Computations | 3+ | | | | | | |
| 12 | Enroute Descent | 4+ | | | | X | | |
| 13 | Holding - VOR | 4+ | | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | | |
| 15 | Holding - Intersection | 4+ | | | | | | |
| 16 | High Altitude Penetration | 3 | | | | | | |
| 17 | VOR | 4+ | | | | | | |
| 18 | TACAN | 4+ | | | | | | |
| 19 | Localizer | 3+ | | | | | | |
| 20 | PAR | 4+ | | | | X | | |
| 21 | ASR | 4+ | | | | X | | |
| 22 | No-Gyro GCA | 2+ | | | | X | | |
| 23 | Missed Approach | 4+ | | | | X | | |

Student Name: BLANKENSHIP, MALCOLM SSN: 242218324 CLASS NO: 0105 Wx: Winds:

Event: N3004 GRADE / STATUS: Pass / Complete

Instructor Name: PAYNE, MARION CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0<br>0 0 | 0.0 | 1.3 | A 3 0<br>B 1 0 |

CNATRA 1542/312 (Rev 9-99)
6928006X SAMORFO

17 April 2001 -- 15:20

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 | VT-28 | N3005

LESSON GRADE/STATUS
Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | | X |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | X | |
| 11 | In-Flight Computations | 3+ | | | X | | |
| 12 | Enroute Descent | 4+ | | | | X | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | X | |
| 16 | High Altitude Penetration | 3 | | | | | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | | | X | |
| 19 | Localizer | 3+ | | | | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | X | |

**COMMENTS**

General: OVERALL GOOD HOP

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N3005 | Pass / Complete |

Instructor Name: COVEY, MICHAEL CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 2 0 / 0 0 |

CNATRA 1542 / 312 (Rev 9-99)
69280075 SXX0330

18 April 2001 -- 14:00

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3006

LESSON GRADE/STATUS
Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | X | | |
| 11 | In-Flight Computations | 3+ | | | | | |
| 12 | Enroute Descent | 4+ | | | | | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | X | |
| 16 | High Altitude Penetration | 3 | | | X | | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | | | | |
| 19 | Localizer | 3+ | | | X | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | X | |

**COMMENTS**

General:

STUDENT WAS PREPARED FOR THIS N3006 HOP.

DEPARTURE WAS OK. INTERSECTION HOLDING AT POGOE WAS A LITTLE ROUGH ENTERING BUT RECOVERED WELL .

THE PENETRATION WAS GOOD COMING DOWN BUT POWER WAS AT IDLE SLOWED TO 120 AND PUT THE GEAR DOWN WITHOUT ADDING POWER AND SLOWER TO ALMOST 90 KNOTS.

SECOND APPROACH LOCALIZER WAS GOOD UP UNTIL THE FINAL APPROACH FIX. DESCENDED TO 1400 VS 400 READ THE ALTIMETER WRONG.

Student Name: BLANKENSHIP, MALCOLM
SSN: 242218324
CLASS NO: 0105
Wx:
Winds:
Event: N3006
GRADE / STATUS: Pass / Complete

Instructor Name: BOYD, JOHN CIV
Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 2 0 / 0 0 |

18 April 2001 -- 18:00

CNATRA 1542 / 312 (Rev 9-99)
69280078 SXX0342

CNATRAINST 1542.140
IP-MPTS 02-00#1

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3007

LESSON GRADE/STATUS: Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | X | | |
| 11 | In-Flight Computations | 3+ | | | X | | |
| 12 | Enroute Descent | 4+ | | | | X | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | | |
| 16 | High Altitude Penetration | 3 | | | X | | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | | | X | |
| 19 | Localizer | 3+ | | | X | | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | X | | |

## COMMENTS

General: NOT AS WELL PREPARED AS EXPECTED FOR THIS STAGE OF TRAINING.

#5. DIDNT HAVE IAS PREFIGURED FOR 175 TAS.

#6. L/O @ 150 IAS (AFTER TALKING ABOUT IT IN THE BRIEF). 12 NM BEYOND JIMIE BEFORE TURNING-PROMPTED. USE YOUR JET LOG!#18 REVIEW ST. IN PROCEDURES.

#9. NAVAIDS NOT SET PROPERLY FOR DEPT. SLOPPY INTERCEPT OF CRP184 (MISSED LOCOE)

#19. MINS!

Student Name: BLANKENSHIP, MALCOLM
SSN: 242218324
CLASS NO: 0105
Wx:
Winds:

Event: N3007
GRADE / STATUS: Pass / Complete

Instructor Name: MESENBOURG, JOHN CIV

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | 0.0 | 1.3 | B 2 0 0 0 |

19 April 2001 -- 10:00

Aviation Training Form

# INTERMEDIATE INSTRUMENT SIMULATORS

Device Type: 2B37 VT-28 N3008

LESSON GRADE/STATUS
Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 3+ | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Departure | 4+ | | | | X | |
| 10 | Use of ATIS / PMSV / FSS | 3+ | | | | | |
| 11 | In-Flight Computations | 3+ | | | | X | |
| 12 | Enroute Descent | 4+ | | | | | |
| 13 | Holding - VOR | 4+ | | | | | |
| 14 | Holding - TACAN | 4+ | | | | | |
| 15 | Holding - Intersection | 4+ | | | | | |
| 16 | High Altitude Penetration | 3 | | | | X | |
| 17 | VOR | 4+ | | | | | |
| 18 | TACAN | 4+ | | | | X | |
| 19 | Localizer | 3+ | | | | X | |
| 20 | PAR | 4+ | | | | | |
| 21 | ASR | 4+ | | | | | |
| 22 | No-Gyro GCA | 2+ | | | | | |
| 23 | Missed Approach | 4+ | | | | X | |

**COMMENTS**

General: MUCH BETTER PREPARATION FOR THIS HOP. KEPT AHEAD OF TRAINER AND USED HIS HEAD!

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N3008 | Pass / Complete |

Instructor Name:
MESENBOURG, JOHN CIV

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.3 | 1.3 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 2 0 / 0 0 |

CNATRA 1542 / 312 (Rev 9-99)
6928007G SXX0359

19 April 2001 -- 12:40

CNATRAINST 1542.140
IP-MPTS 02-00#1

RUN DATE: 4/24/01
RUN TIME: 9:03:08 AM
NAME: ENS Malcolm Blankenship

AVIATION TRACKING SUMMARY
BLOCK: N30

UNIT: VT-28
SYL: 02-00#1
SSN: 242218324

| | MANEUVERS<br>P-C=Pass/Marg/Fail- Comp/Incom<br>P-Prac, W-WarmUp, E-ET<br>Julian Date of Flight | N3001<br>P-C<br>1106 | N3002<br>P-C<br>1106 | N3003<br>P-C<br>1107 | N3004<br>P-C<br>1107 | N3005<br>P-C<br>1108 | N3006<br>P-C<br>1108 | N3007<br>P-C<br>1109 | N3008<br>P-C<br>1109 | N30 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 2 | Emergency Procedures | -4 - | -3 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 3 | Headwork/S.A. | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | 3+ |
| 4 | Basic Airwork | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 5 | Mission Planning | -4 - | -3 - | -4 - | -5 - | -5 - | -4 - | -4 - | -4 - | 4+ |
| 6 | In-Flight Planning | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | -3 - | 3+ |
| 7 | In-Flight Checks | -2 - | -4 - | -4 - | -5 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 8 | Radio Procedures | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 9 | Departure | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | -4 - | 4+ |
| 10 | Use of ATIS / PMSV / FSS | | | | -4 - | -4 - | -3 - | -3 - | | 3+ |
| 11 | In-Flight Computations | | -3 - | -3 - | | -3 - | | -3 - | -4 - | 3+ |
| 12 | Enroute Descent | -4 - | -2 - | | -4 - | -4 - | | -4 - | | 4+ |
| 13 | Holding -VOR | -4 - | | | | | | | | 4+ |
| 14 | Holding -TACAN | | -4 - | | | | | | | 4+ |
| 15 | Holding -Intersection | | | -4 - | | -4 - | -4 - | | | 4+ |
| 16 | High Altitude Penetration | | | | | | -3 - | -3 - | -4 - | 3 |
| 17 | VOR | -4 - | | | | | | | | 4+ |
| 18 | TACAN | -4 - | -2 - | | | -4 - | | -4 - | -4 - | 4+ |
| 19 | Localizer | | | -3 - | | | -3 - | -3 - | -4 - | 3+ |
| 20 | PAR | | | | -4 - | | | | | 4+ |
| 21 | ASR | | | | -4 - | | | | | 4+ |
| 22 | No-Gyro GCA | | | | -4 - | | | | | 2+ |
| 23 | Missed Approach | -4 - | | -4 - | -4 - | -4 - | -4 - | -3 - | -4 - | 4+ |

| 1's | 2's | 3's | 4's | 5's | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 3 | 30 | 78 | 3 | 423 | 422 | 114 | 1.002 |

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | VT-28 | N5001 | LESSON GRADE/STAT: Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | X | | |
| 4 | Basic Airwork | 4+ | | | X | | |
| 5 | Mission Planning | 4+ | | | X | | |
| 6 | In-Flight Planning | 4+ | | | | | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | | |
| 13 | In-Flight Computations | 4+ | | | | | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Enroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | X | | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | | |
| 21 | VOR | 4+ | | | | X | |
| 22 | TACAN | 4+ | | | | | |
| 23 | Localizer | 4+ | | | | X | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | X | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | X | |
| 28 | Missed | 4+ | | | | X | |

## COMMENTS

General: Conducted VOR holding, localizer, VOR holding approach, and ASR.

3. Behind aircraft and situation for much of event.

4. Blew through given headings by as much as 100°. Blew through assigned altitudes by as much as 200.

5. Came to brief with unworkable mission plan and slow to formulate backup plan. Be aware of limitations imposed by runways in use.

15. Good job directing me.

17. Made incorrect corrections in all axes.

25. Good corrections.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5001 | Pass / Complete |

Instructor Name: ELLERMANN, ALEXANDER LT

Instructor Signature: FOR:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.6 | 1.3 | 0.3 | 0.0 | 0.2 | | 0 0 / 0 0 | 0.0 | 1.3 | B 3 0 / 0 0 |

25 April 2001 -- 18:40

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | VT-28 | N5002 | LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | | X |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | | X |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | X | | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | | |
| 13 | In-Flight Computations | 4+ | | | | | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Ennroute Descent | 4+ | | | | | |
| 17 | Holding - VOR | 4+ | | | | | |
| 18 | Holding - TACAN | 4+ | | | | X | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | | |
| 21 | VOR | 4+ | | | | X | |
| 22 | TACAN | 4+ | | | | X | |
| 23 | Localizer | 4+ | | | | | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | X | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | X | |

**COMMENTS**

General: Local area RI.

2. Excellent knowledge.
5. Excellent preparation. Next time make sure the field is open.
7. IGPs were good. Forgot Landing checklist twice, was late once.
18. TCN Holding at HAULS.
21. VOR/DME 17 @ CRP. (see #7)
22. RVFAC to TCN 35 @ NGP (see #7) TCN 35 @ NGP full a
25. ASR to 35 circle to 04 @ NGP. (see #7)

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5002 | Pass / Complete |

Instructor Name: HOLMES, MARK LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.6 | 1.3 | 0.3 | 0.0 | 0.0 | | 0 0 / 0 0 | 0.0 | 1.3 | B 4 0 / 0 0 |

CNATRA 1542 / 371 (Rev 9-99)
6041008P ARTOW8C

26 April 2001 -- 16:15

CNATRAINST 1542
JPFMPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | CTW-4 | N5003 | LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | | X |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | X | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | X | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Ennroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | X | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | | |
| 21 | VOR | 4+ | | | | | X |
| 22 | TACAN | 4+ | | | | | |
| 23 | Localizer | 4+ | | | | | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | X | |
| 28 | Missed | 4+ | | | | X | |

**COMMENTS**

General: solid intermediate instrument flight. no problems note

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5003 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 1.9 | 0.6 | 0.0 | 1.5 | 6 0 / F 0 | 3 0 / 1 0 | 0.2 | 1.0 | B 3 / 0 0 | 0 0 / 0 0 |

CNATRA 1542 / 371 (Rev 9-99)
604100EI ART/WBT

27 April 2001 -- 09:00

CNATRAINST 1542
IR-MPTS 02-0

Aviation Training Form

# DAY VISUAL NAVIGATION

| Device Type: T-34C | CTW-4 | N5301 | LESSON GRADE/STAT: Pass / Complete |
|---|---|---|---|

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge / Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 3+ | | | | | X |
| 6 | In- Flight Planning | 3+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 3+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4+ | | | | X | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 3 | | | | X | |
| 13 | In-flight Computations | 4 | | | | X | |
| 14 | Landing | 4+ | | | | X | |
| 15 | CRM / ACT | 3+ | | | | | X |
| 16 | VFR Course Maint | 3+ | | | | X | |
| 17 | VFR Scan | 4+ | | | | X | |
| 18 | Lost Procedures | 3+ | | | | X | |
| 19 | VFR Arrival | 3+ | | | | X | |
| 20 | VFR Pattern / Landing | 3+ | | | | X | |

**COMMENTS**

General: Solid visual navigation flight. No problems noted.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5301 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature: [signature] LCDR

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 1.9 | 0.6 | 0.0 | 1.5 | 6 F | 3 0 1 0 | 0.2 | 1.0 | B 3 0 0 0 |

Aviation Training Form

# NIGHT VISUAL NAVIGATION

| Device Type: T-34C | VT-28 | N5401 | LESSON GRADE/STAT Pass / Complete |
|---|---|---|---|

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge / Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | | | X |
| 4 | Basic Airwork | 4+ | | | | | X |
| 5 | Mission Planning | 3+ | | | | X | |
| 6 | In- Flight Planning | 3+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Proceedures | 3+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4+ | | | | X | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 3 | | | | X | |
| 13 | In-Flight Computations | 4 | | | | X | |
| 14 | Landing | 4+ | | | | X | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | VFR Course Maint | 3+ | | | | X | |
| 17 | VFR Scan | 4+ | | | | X | |
| 18 | Lost Procedures | 3+ | | | | X | |
| 19 | VFR Arrival | 3+ | | | | X | |
| 20 | VFR Pattern / Landing | 3+ | | | | X | |

**COMMENTS**

General: Solid night vnav from phoenix to las vegas. No problems noted.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5401 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature: LT

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 1.2 | 0.3 | 0.0 | 1.5 | 6 0 / F 0 | 3 0 / 1 0 | 0.1 | 0.6 | B 3 / 0 0 ; 0 0 / 0 0 |

CNATRA 1542/843 (Rev 9-99)
604100EH ARTOWBT

27 April 2001 -- 09:00

CNATRAINST 1542 IP-MPTS 02-0

Aviation Training Form

# DAY VISUAL NAVIGATION

Device Type: T-34C | CTW-4 | N5302 | LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E | COMMENTS |
|---|---|---|---|---|---|---|---|---|
| 1 | General Knowledge / Procedures | 4+ | | | | X | | General: Solid procedures. No problems noted. |
| 2 | Emergency Procedures | 4+ | | | | X | | |
| 3 | Headwork/S.A. | 4+ | | | | X | | |
| 4 | Basic Airwork | 4+ | | | | | X | |
| 5 | Mission Planning | 3+ | | | | X | | |
| 6 | In- Flight Planning | 3+ | | | | X | | |
| 7 | In-Flight Checks | 4+ | | | | X | | |
| 8 | Radio Procedures | 3+ | | | | X | | |
| 9 | Ground Operations | 4+ | | | | X | | |
| 10 | Takeoff | 4+ | | | | X | | |
| 11 | Departure | 4+ | | | | X | | |
| 12 | Use of ATIS / PMSV / FSS | 3 | | | | X | | |
| 13 | In-flight Computations | 4 | | | | | X | |
| 14 | Landing | 4+ | | | | X | | |
| 15 | CRM / ACT | 3+ | | | | X | | |
| 16 | VFR Course Maint | 3+ | | | | X | | |
| 17 | VFR Scan | 4+ | | | | X | | |
| 18 | Lost Procedures | 3+ | | | | X | | |
| 19 | VFR Arrival | 3+ | | | | X | | |
| 20 | VFR Pattern / Landing | 3+ | | | | X | | |

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5302 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature: Rick Eyman LCDR

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.5 | 1.2 | 0.3 | 0.0 | 2.5 | 6 0<br>F 0 | 2 0<br>1 0 | 0.1 | 0.6 | A 2 0 0<br>B 3 0 0 |

Aviation Training Form

# NIGHT VISUAL NAVIGATION

LESSON GRADE/STAT

Device Type: T-34C CTW-4 N5402 Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge / Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 3+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | | X |
| 5 | Mission Planning | 3+ | | | | X | |
| 6 | In- Flight Planning | 3+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Proceedures | 3+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4+ | | | | X | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 3 | | | | X | |
| 13 | In-Flight Computations | 4 | | | | X | |
| 14 | Landing | 4+ | | | | X | |
| 15 | CRM / ACT | 3+ | | | | | X |
| 16 | VFR Course Maint | 3+ | | | | X | |
| 17 | VFR Scan | 4+ | | | | X | |
| 18 | Lost Procedures | 3+ | | | | X | |
| 19 | VFR Arrival | 3+ | | | | X | |
| 20 | VFR Pattern / Landing | 3+ | | | | X | |

**COMMENTS**

General: what an incredible night vnav flight for sna. a p-3 vn god. . .

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5402 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature: Rick Eyman LCDR

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 1.9 | 0.6 | 0.0 | 2.5 | 6 0<br>F 0 | 2 0<br>1 0 | 0.2 | 1.0 | A 2 0 0<br>B 3 0 0 |

29 April 2001 -- 13:00

CNATRA 1542 / 843 (Rev 9-98)
604100EJ ARTOWBU

CNATRAINST 1542
IP-MPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | CTW-4 | N5004 | LESSON GRADE/STAT: Pass / Complete

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | X | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | X | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Enroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | | |
| 21 | VOR | 4+ | | | | | X |
| 22 | TACAN | 4+ | | | | | |
| 23 | Localizer | 4+ | | | | | X |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | X | |

**COMMENTS**

General: solid intermediate instrument flight. flown on the roa to las vegas. good procedures and airwork.

| Student Name: | SSN: | CLASS NO: | Wx: / Winds: | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | | N5004 | Pass / Complete |

Instructor Name: EYMAN, RICK LCDR

Instructor Signature: Rick [illegible] LCDR

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.5 | 1.9 | 0.6 | 0.0 | 2.5 | 6 0<br>F 0 | 2 0<br>1 0 | 0.2 | 1.0 | A 2 0 0<br>B 3 0 0 |

CNATRA 1542 / 371 (Rev 9-99)
604100EG ART0W3U

29 April 2001 -- 13:00

CNATRAINST 1542
IP-MPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

LESSON GRADE/STAT

Device Type: T-34C CTW-4 N5005 Pass / Complete

## MANEUVER

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | | X |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Ennroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | | X |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | X | |
| 21 | VOR | 4+ | | | | | |
| 22 | TACAN | 4+ | | | | | X |
| 23 | Localizer | 4+ | | | | | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | | |

## COMMENTS

General: Solid first leg of CCX for ENS Blankenship.

5. Outstanding preparation for CCX.

17. Excellent entry, no wind, and correction orbits.

22. Great. All headings, altitudes, and airspeeds maintained.

| Student Name: | SSN: | CLASS NO: | Wx: Clear | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | Winds: STonRoute | N5005 | Pass / Complete |

Instructor Name:

FORD, JOE LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 3.5 | 0.7 | 0.0 | 0.0 | 0 0 / 0 0 | 0 0 / 0 0 | 0.5 | 3.0 | A 2 0 0 / B 2 0 0 |

CNATRA 1542/1871 (Rev 9-99) 04 May 2001 -- 11:15 CNATRAINST 1542

B859002V ANNOUGW IP-MPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

| Device Type: T-34C | CTW-4 | N5006 | LESSON GRADE/STAT Pass / Complete |
|---|---|---|---|

| # | MANEUVER DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | | X |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | | |
| 16 | Ennroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | X | |
| 21 | VOR | 4+ | | | | | |
| 22 | TACAN | 4+ | | | | | |
| 23 | Localizer | 4+ | | | | X | |
| 24 | PAR | 4+ | | | | | X |
| 25 | ASR | 4+ | | | | | |
| 26 | No-Gyro GCA | 3+ | | | | | X |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | X | |

**COMMENTS**

General: Good second leg into NEW for ENS Blankenship.

1. Well prepared for GCA pattern at NAS NO.

24. Perfectly flown PAR. On airspeed, course, and glideslope throughout.

26. Outstanding No-Gyro PAR at NAS NO. Followed controller corrections flawlessly.

| Student Name: | SSN: | CLASS NO: | Wx: Clear | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | Winds: STonRoute | N5006 | Pass / Complete |

Instructor Name: FORD, JOE LT

Instructor Signature:

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.9 | 3.5 | 0.7 | 0.0 | 0.0 | 0 0 / 0 0 | 0 0 / 0 0 | 0.5 | 3.0 | A 2 0 0 / B 2 0 0 |

CNATRA 1542 / 371 (Rev 9-99) 5659002W ANNOUGW

04 May 2001 -- 11:15

CNATRAINST 1542 IP-MPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | CTW-4 | N5007 | LESSON GRADE/STAT: Pass / Complete

**MANEUVER**

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | | X |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | | X |
| 16 | Ennroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | |
| 20 | High Altitude Penetration | 3 | | | | X | |
| 21 | VOR | 4+ | | | | | |
| 22 | TACAN | 4+ | | | | | |
| 23 | Localizer | 4+ | | | | | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | | X |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | | |

**COMMENTS**

General: Very nice first return leg for ENS Blankenship into C

3. Situated throughout duration of flight.

15. Excellent CRM/ACT throughout flight from NEW-CWF.

25. Very nice corrections on reaching recommended altitudes. Nice job.

| Student Name: | SSN: | CLASS NO: | Wx: VMC | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | Winds: STonRoute | N5007 | Pass / Complete |

Instructor Name: FORD, JOE LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 5.4 | 1.1 | 0.0 | 0.8 | 0 0 / 0 0 | 0 0 / 0 0 | 1.0 | 4.4 | A 1 0 0 / B 4 0 0 |

CNATRA 1542/371 (Rev 9-99)
5859002X ANN0UGX

06 May 2001 -- 13:00

CNATRAINST 1542
IP-MPTS 02-0

Aviation Training Form

# INSTRUMENT NAVIGATION

Device Type: T-34C | CTW-4 | N5008 | LESSON GRADE/STAT: Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | | X |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In-Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4+ | | | | X | |
| 13 | In-Flight Computations | 4+ | | | | X | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3+ | | | | X | |
| 16 | Enroute Descent | 4+ | | | | X | |
| 17 | Holding - VOR | 4+ | | | | | |
| 18 | Holding - TACAN | 4+ | | | | | |
| 19 | Holding - Intersection | 4+ | | | | | X |
| 20 | High Altitude Penetration | 3 | | | | X | |
| 21 | VOR | 4+ | | | | | |
| 22 | TACAN | 4+ | | | | | X |
| 23 | Localizer | 4+ | | | | | |
| 24 | PAR | 4+ | | | | | |
| 25 | ASR | 4+ | | | | | |
| 26 | No-Gyro GCA | 3+ | | | | | |
| 27 | Circling | 3+ | | | | | |
| 28 | Missed | 4+ | | | | | |

**COMMENTS**

General: Solid second return leg into CRP for ENS Blankenshi
.

1. Very nice planning for local flight in the Corpus Area.

19. Perfect entry, no wind, and correction orbits.

22. Very nice Tacan approach into CRP. On altitude, airspeed, and headings throughout duration of approach.

Student Name: BLANKENSHIP, MALCOLM | SSN: 242218324 | CLASS NO: 0105 | Wx: VMC | Winds: STonRoute | Event: N5008 | GRADE / STATUS: Pass / Complete

Instructor Name: FORD, JOE LT

Instructor Signature: [signature]

FLIGHT TIME LOG

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 2.3 | 5.4 | 1.1 | 0.0 | 0.8 | 0 0 / 0 0 | 0 0 / 0 0 | 1.0 | 4.4 | A 1 0 0 / B 4 0 0 |

Aviation Training Form

# NAVIGATION CHECKRIDE

Device Type: T-34C | CTW-4 | N5190 | LESSON GRADE/STAT Pass / Complete

| # | DESCRIPTION | MIF | NG | U | F | G | E |
|---|---|---|---|---|---|---|---|
| 1 | General Knowledge/Procedures | 4+ | | | | X | |
| 2 | Emergency Procedures | 4+ | | | | X | |
| 3 | Headwork/S.A. | 4+ | | | | X | |
| 4 | Basic Airwork | 4+ | | | | X | |
| 5 | Mission Planning | 4+ | | | | X | |
| 6 | In- Flight Planning | 4+ | | | | X | |
| 7 | In-Flight Checks | 4+ | | | | X | |
| 8 | Radio Procedures | 4+ | | | | X | |
| 9 | Ground Operations | 4+ | | | | X | |
| 10 | Takeoff | 4 | | | | | |
| 11 | Departure | 4+ | | | | X | |
| 12 | Use of ATIS / PMSV / FSS | 4 | | | | X | |
| 13 | In-flight Computations | 4 | | | | X | |
| 14 | Landing | 4 | | | | | |
| 15 | CRM / ACT | 3 | | | | X | |
| 16 | Enroute Descent | 4 | | | | X | |
| 17 | Holding- VOR | 4 | | | | | |
| 18 | Holding-TACAN | 4 | | | | | X |
| 19 | Holding- Intersection | 4 | | | | | |
| 20 | High Altitude Penetration | 3 | | | | | |
| 21 | Procedure Turn | 4 | | | | | |
| 22 | VOR | 4 | | | | | |
| 23 | TACAN | 4 | | | | X | |
| 24 | Localizer | 4 | | | | | X |
| 25 | PAR | 4 | | | | | X |
| 26 | ASR | 4 | | | | | |
| 27 | No-Gyro GCA | 3 | | | | | |
| 28 | Circling | 3 | | | | | |
| 29 | Missed | 4 | | | | X | |

**COMMENTS**

General: Solid check ride for ENS Blankenship.

18. Perfect entry, no wind, and correction orbits.

24. Outstanding. CDI centered throughout. Airspeeds and altitude maintained.

25. Excellent PAR. On airspeed, course, and glideslope throughout duration of approach. Nice corrections.

Good luck in the Fleet! Take care and FLY SAFE!

| Student Name: | SSN: | CLASS NO: | Wx: VMC | Event: | GRADE / STATUS |
|---|---|---|---|---|---|
| BLANKENSHIP, MALCOLM | 242218324 | 0105 | Winds: STonRoute | N5190 | Pass / Complete |

Instructor Name:
FORD, JOE LT

Instructor Signature:

**FLIGHT TIME LOG**

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | INSTRUMENT Act. | INSTRUMENT SIM | APPROACH TYPE/NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1.9 | 5.4 | 1.1 | 0.0 | 0.8 | 0 0 / 0 0 | 0 0 / 0 0 | 1.0 | 4.4 | A 1 0 0 / B 4 0 0 |

06 May 2001 -- 13:00

| # | Maneuvers | N53 | N5401 | N5402 | N54 | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | P-C | P-C | | |
| | | | 1117 | 1119 | | |
| 1 | General Knowledge / Procedures | 4+ | - 4- | - 4- | 4+ | |
| 2 | Emergency Procedures | 4+ | - 4- | - 4- | 4+ | |
| 3 | Headwork/S.A. | 4+ | - 5- | - 4- | 3+ | |
| 4 | Basic Airwork | 4+ | - 5- | - 5- | 4+ | |
| 5 | Mission Planning | 3+ | - 4- | - 4- | 3+ | |
| 6 | In- Flight Planning | 3+ | - 4- | - 4- | 3+ | |
| 7 | In-Flight Checks | 4+ | - 4- | - 4- | 4+ | |
| 8 | Radio Proceedures | | - 4- | - 4- | 3+ | |
| 9 | Ground Operations | 4+ | - 4- | - 4- | 4+ | |
| 10 | Takeoff | 4+ | - 4- | - 4- | 4+ | |
| 11 | Departure | 4+ | - 4- | - 4- | 4+ | |
| 12 | Use of ATIS / PMSV / FSS | 3 | - 4- | - 4- | 3 | |
| 13 | In-Flight Computations | | - 4- | - 4- | 4 | |
| 14 | Landing | 4+ | - 4- | - 4- | 4+ | |
| 15 | CRM / ACT | 3+ | - 4- | - 5- | 3+ | |
| 16 | VFR Course Maint | 3+ | - 4- | - 4- | 3+ | |
| 17 | VFR Scan | 4+ | - 4- | - 4- | 4+ | |
| 18 | Lost Procedures | 3+ | - 4- | - 4- | 3+ | |
| 19 | VFR Arrival | 3+ | - 4- | - 4- | 3+ | |
| 20 | VFR Pattern / Landing | 3+ | - 4- | - 4- | 3+ | |

| 1s | 2s | 3s | 4s | 5s | Grade | MIF | TGI | Score |
|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 36 | 4 | 164 | 140 | 40 | 1.171 |

CNATRAINST 1542.65

# PROCEDURES TRAINER/CPT-1

Aviation Training Form

SQUADRON (VT/HT)

VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Seat / Rudder Pedal Adjustment |
| BRIEF | | | | B | 2 | Fuel Management Panel |
| BRIEF | | | | B | 3 | Pilot Instrument Panel / Engine Instruments and Switches |
| BRIEF | | | | B | 4 | Center Instrument Panel / Annunciator Panel |
| BRIEF | | | | B | 5 | C/P Instrument Panel / Circuit Breaker Panel |
| BRIEF | | | | B | 6 | Control Pedestal |
| BRIEF | | | | B | 7 | Overhead Control Panel |
| | | X | | I | 8 | Before Start Checklist |
| | | X | | I | 9 | Engine Start Procedures |
| | | X | | I | 10 | After Start Checklist |
| | | X | | I | 11 | Brake Check |
| | | X | | I | 12 | Engine Runup Checklist |
| | | | X | I | 13 | Takeoff Checklist |
| | | X | | I | 14 | After Landing Checklist |
| | | X | | I | 15 | Secure Checklist |

## COMMENTS

General:

Good hop well prepared.

13. Excellent procedures and execution.

Good job !!

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 7 | 1 | TOTAL MARKS THIS FLIGHT | 1171 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 | | 0 0 | ADVMT44 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | 0 0 | | 0 0 | 02-01#3 |
| | | | | CUMULATIVE STAGE TOTAL | 20 Jun 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: FLOYD, ANTHONY — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/77(1-01)
698400E9 SIDOFGM

CPT-1
2F129

CNATRAINST 1542.65

# PROCEDURES TRAINER/CPT-2

Aviation Training Form

SQUADRON (VT/HT)
VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | X | | I | 1 | Takeoff Procedures |
| | | X | | I | 2 | Climb Checklist |
| | | X | | I | 3 | Cruise Checklist |
| | | X | | I | 4 | Descent Checklist |
| | | X | | I | 5 | Approach Checklist |
| | | X | | I | 6 | Landing Checklist |
| | | X | | P | 7 | Before Start Checklist |
| | | X | | P | 8 | Engine Start Procedures |
| | | X | | P | 9 | After Start Checklist |
| | | X | | P | 10 | Engine Runup Checklist |
| | | X | | P | 11 | Takeoff Checklist |
| | | X | | P | 12 | After Landing Checklist |
| | | X | | P | 13 | Secure Checklist |

COMMENTS

General: A FEW ERRORS DURING ENGINE START PROCEDURES AND CHECKLIST EXECUTION SLOW. RECOMMEND SIMULATOR PRACTICE WHEN AVAILABLE.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 13 | 0 | TOTAL MARKS THIS FLIGHT | 1172 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 21 Jun 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: PETERSON, ARTHUR — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/78(1-01)
69880092 SIDOFHI

CPT-2
2F129

CNATRAINST 1542.65

# PROCEDURES TRAINER/CPT-3

Aviation Training Form

SQUADRON (VT/HT): VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | X | | DI | 1 | Loss Of Brakes |
| | | X | | DI | 2 | Hot Brakes |
| | | X | | DI | 3 | Abnormal Takeoff Configurations |
| | | X | | DI | 4 | Brake Fire |
| | | | X | I | 5 | Annunciator Light Analysis |
| | | X | | I | 6 | Engine Failure At Altitude |
| | | X | | I | 7 | Pilots Emergency Static Air Source |
| | | X | | I | 8 | Autopilot Disengagement |
| | | X | | I | 9 | Abnormal Takeoff Configurations |
| | | X | | P | 10 | Before Start Checklist |
| | | X | | P | 11 | Engine Start Procedures |
| | | X | | P | 12 | After Start Checklist |
| | | X | | P | 13 | Engine Runup Checklist |
| | | X | | P | 14 | Takeoff Checklist |
| | | X | | P | 15 | Climb Checklist |
| | | X | | P | 16 | Cruise Checklist |
| | | X | | P | 17 | Descent Checklist |
| | | X | | P | 18 | Approach Checklist |
| | | X | | P | 19 | Landing Checklist |
| | | X | | P | 20 | After Landing Checklist |
| | | X | | P | 21 | Secure Checklist |

## COMMENTS

General: GOOD PROGRESS. NORMAL CHECKLISTS PERFORMED IN A TIMELY MANNER.

5) THOROUGH PROCEDURAL KNOWLEDGE DURING ANALYSIS OF SEVERAL MALFUNCTIONS INDICATED BY ANNUNCIATOR LIGHTS.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 20 | 1 | TOTAL MARKS THIS FLIGHT | 1173 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 22 Jun 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | INSTRUCTOR'S SIGNATURE: [signature] |
| Training Dev. 2F129 | COMPLETE | X | INCOMPLETE | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: PETERSON, ARTHUR — RANK: CIV |
| Winds: | CHECK | | RECHECK | |
| | WARM UP | | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | |

CNATRA 1540/188(1-01)
698200AS SXX04GB

CPT-3
2F129

CNATRAINST 1542.65

# PROCEDURES TRAINER/CPT-4

Aviation Training Form

SQUADRON (VT/HT)
VT-31

| PERFORMANCE APPRAISAL | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|
| U | BA | A | AA | ID | # | TASKS | |
| | | X | | DI | 1 | No Flap Landing | General: NORMAL PROGRESS. |
| | | X | | DI | 2 | Unsafe Gear Landing | |
| | | X | | DI | 3 | Gear Up Landing | 17) HAD SOME DIFFICULTY WITH DIRECTIONAL CONTROL - ALLOWED PITCH TO REMAIN HIGH AFTER T/O RESULTING IN SLOW ACCELERATION. |
| | | X | | I | 4 | Hot Start | |
| | | X | | I | 5 | No Light Off | |
| | | X | | I | 6 | Chip Detector Light Illuminated on Deck | |
| | | X | | I | 7 | Engine Fire on Deck | |
| | | X | | I | 8 | Generator Failure | |
| | | X | | I | 9 | Dual Generator Failure | |
| | | X | | I | 10 | Excessive Loadmeter Indications | |
| | | X | | I | 11 | Illuminated Battery Charge Light | |
| | | X | | I | 12 | Inverter Failure | |
| | | X | | I | 13 | Instrument Inverter Failure | |
| | | X | | I | 14 | Circiut Breaker Tripped | |
| | | X | | I | 15 | Subpanel Feeder Circiut Breaker Tripped | |
| | | X | | I | 16 | Engine Failure During Takeoff | |
| | | X | | I | 17 | Engine Failure After Takeoff | |
| | | X | | I | 18 | Engine Fire During Takeoff | |
| | | X | | I | 19 | Flap System Failure | |
| | | X | | I | 20 | Landing Gear Emergency Extension | |
| | | X | | I | 21 | Landing Gear Unsafe Indication | |
| | | X | | P | 22 | Checklist Execution | |

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 22 | 0 | TOTAL MARKS THIS FLIGHT | 1176 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 25 Jun 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | INSTRUCTOR'S SIGNATURE [signature] | |
| Training Dev. 2F129 | COMPLETE | X | INCOMPLETE | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: PETERSON, ARTHUR | RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM; SSN: 242218324 | RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/189(1-01)
6986009K SXX04I6

CPT-4
2F129

CNATRAINST 1542.65

**PROCEDURES TRAINER/CPT-**
Aviation Training Form

SQUADRON (VT/HT)
VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | X | | DI | 1 | Wing Fire |
| | | X | | I | 2 | Engine Failure in Flight |
| | | X | | I | 3 | Single Engine Crossfeed |
| | | X | | I | 4 | Engine Flameout (Second Engine) |
| | | X | | I | 5 | Started Assisted Airstart |
| | | X | | I | 6 | Windmilling Start |
| | | X | | I | 7 | Engine Fire in Flight |
| | | X | | I | 8 | Smoke / Fire of Unknown Origin |
| | | X | | I | 9 | Smoke & Fume Elimination |
| | | X | | I | 10 | Low Oil Pressure |
| | | X | | I | 11 | High Oil Temperature |
| | | X | | I | 12 | Chip Detector Light Illuminated |
| | | X | | I | 13 | Engine Driven Fuel Pump Failure |
| | | X | | I | 14 | Boost Pump Failure |
| | | X | | I | 15 | Fuel Leak |
| | X | | | I | 16 | Fuel Syphoning |
| | | X | | P | 17 | Checklist Execution |

COMMENTS

General: Slightly below av. progress due to poor utilization of the emerg. procedures checklists.

16--Given a fuel leak after t/o, secured both firewall valves..no concurrence

Failed to ensure power up, rudder up, clean up prior to securing an engine..........on several occasions.

Need to study FTI pages E-27,28,29.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 16 | 0 | TOTAL MARKS THIS FLIGHT | 1177 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 26 Jun 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| | COMPLETE | X | INCOMPLETE | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| Winds: | CHECK | | RECHECK | |
| | WARM UP | | EXTRA TIME | |
| Wx: | STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: CAMPBELL, ROBERT — RANK: CIV

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/79(1-01)
6986009P SXX04IS

CPT-5
2F129

CNATRAINST 1542.65

**PROCEDURES TRAINER/CPT-6**
Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS (PERFORMANCE APPRAISAL) |
|---|---|---|---|---|---|---|
| | | X | | DI | 1 | Surface De-Ice |
| | | X | | DI | 2 | Windshield Heating Failure |
| | | X | | DI | 3 | Inflight Damage |
| | | X | | DI | 4 | Pressurization System Limits |
| | | X | | I | 5 | Electrothermal Propeller De-Ice |
| | | X | | I | 6 | Emergency Descent |
| | | X | | I | 7 | Loss Of Pressurization |
| | | X | | I | 8 | Cabin Door Open Light Illuminated |
| | | X | | I | 9 | Propeller Governor Failure |
| | | X | | I | 10 | Propeller Linkage Failure |
| | | X | | I | 11 | Alternate Propeller Feathering |
| | | X | | I | 12 | Ditching |
| | | X | | P | 13 | Any Previously Introduced Emergency |
| | X | | | P | 14 | Checklist Execution |

**COMMENTS**

General:

OK hop.

14. Checklist procedures were mostly correct but execution was very slow for CPT 6.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 13 | 0 | TOTAL MARKS THIS FLIGHT | 1178 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 27 Jun 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| Training Dev. 2F129 | COMPLETE | X | INCOMPLETE | | INSTRUCTOR'S NAME: FLOYD, ANTHONY — RANK: CIV |
| Winds: | SAFE FOR SOLO | | UNSAFE FOR SOLO | | |
| | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/80(1-01)
698000BK SID0FO2

CPT-6
2F129

CNATRAINST 1542.65H

# FAMILIARIZATION BRIEF/FAM-0

Aviation Training Form

SQUADRON (VT/HT): VT-31

| PERFORMANCE APPRAISAL | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|
| U | BA | A | AA | ID | # | TASKS | |
| B | R | I | E F | B | 1 | FTI / NATOPS Manual Use (verify changes) | General: Seems ready to start training. |
| B | R | I | E F | B | 2 | Local Operations / Flight Schedule | |
| B | R | I | E F | B | 3 | PIC / Aircrew Coordination | |
| B | R | I | E F | B | 4 | Observer Duties | |
| B | R | I | E F | B | 5 | Safety / Standardization Programs | |
| B | R | I | E F | B | 6 | Headset Operations | |
| B | R | I | E F | B | 7 | Weight & Balance | |
| B | R | I | E F | B | 8 | Performance Charts / Go/No-Go Criteria | |
| B | R | I | E F | B | 9 | Training Tme Out Policy (TTO) | |
| B | R | I | E F | B | 10 | Personal & Emergency Equipment | |
| B | R | I | E F | B | 11 | Ditched / Forced Landing / Egress | |
| | | X | | DI | 12 | Area Familiarization / Course Rules & FAA LOA | |
| | | X | | DI | 13 | Squadron & Wing S.O.P. | |
| | | X | | DI | 14 | Oxygen System | |
| | | X | | I | 15 | Aircraft Inspection | |
| | | X | | I | 16 | Emergency Egress | |

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 5 | 0 | TOTAL MARKS THIS FLIGHT | 1184 | 2.0 | 1.7 | 0.3 | 2.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| | | 5 | 0 | CUMULATIVE STAGE TOTAL | 03 Jul 01 | CUM TOT | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | INSTRUCTOR'S SIGNATURE | |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | INSTRUCTOR'S NAME | RANK |
| Winds: | CHECK | | RECHECK | HENRY, DAN | CAPT |
| | WARM UP | | EXTRA TIME | STUDENT'S NAME / SSN | RANK |
| Wx: | STAN | | SPECIAL | BLANKENSHIP, MALCOLM / 242218324 | ENS |

CNATRA 1542/1163 (1-01)
6486000U -1

FAM-0
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-1

Aviation Training Form

SQUADRON (VT/HT)
VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| B | R | I | E F | B | 1 | Outside Scan / See & Avoid |
| B | R | I | E F | B | 2 | Takeoff |
| B | R | I | E F | B | 3 | Aborted Takeoff |
| B | R | I | E F | B | 4 | Landing Pattern |
| B | R | I | E F | B | 5 | Full Stop / Touch & Go Procedures |
| B | R | I | E F | B | 6 | Training Time Out / NATOPS Brief |
| B | R | I | E F | B | 7 | Waveoff |
| | | X | | DI | 8 | Aircraft Operating Limits (engine) |
| | | X | | DI | 9 | Engine Start Procedure/Abnormal Start |
| | | X | | DI | 10 | Brake System |
| | | X | | I | 11 | Taxiing |
| | | X | | I | 12 | Brake Emergency |
| | | X | | I | 13 | Aborted Takeoff |
| | | X | | I | 14 | Takeoff |
| | | X | | I | 15 | Departure / Entry |
| | | X | | I | 16 | Level Speed Change |
| | | X | | I | 17 | Climbs / Descents |
| | | X | | I | 18 | Turn Pattern |
| | | X | | I | 19 | Slow Flight |
| | | X | | I | 20 | Approach to Stalls |
| | | X | | I | 21 | Landing Pattern |
| | | X | | I | 22 | Approach Flap Landing |
| | | X | | I | 23 | Engine Fire on Deck |
| | | X | | I | 24 | Radio Communications |
| | | X | | I | 25 | Waveoff |
| | | X | | P | 26 | Aircraft Inspection |
| | | X | | P | 27 | Checklist Execution |
| | | X | | P | 28 | BAW |
| | | X | | P | 29 | Headwork/Aircrew Coordination |

## COMMENTS

General: Good start. Keep studying.

16) (A) 170kt -50ft 5 deg drift, 130kt -120ft 5 deg drift, 150kt -60ft 3 deg drift.

18) (A) 15 AOB +60ft, 30 AOB +/-80ft +/-5kt, 45 AOB +200/-100ft +/-10kt

19) (A) Work on procedures. Gained 100ft in setup. 100kt +/-80ft +10kt, 90kt -200ft -5kt stall warning.

20) (A) Clean pwr on -100ft 10 deg drift get Max Pwr. ATS - Dont dump the nose.

21) (A) Tends to turn late off the 180, levels at 90 to get high on final.

22) (A) Working on the sight picture - improving.

25) (A) Gentle offset after A/C under control (not the most important thing to do righ away).

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 22 | 0 | TOTAL MARKS THIS FLIGHT | 1186 | 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 12 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | 5 | 0 | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| | | 27 | 0 | CUMULATIVE STAGE TOTAL | 05 Jul 01 | CUM TOT | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE (signed) |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: LT&Var | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: Clear | STAN | | SPECIAL | | |

CNATRA 1540/23 (1-01)
673200OH PAT0G7Y

FAM-1
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-2

Aviation Training Form

SQUADRON (VT/HT)
VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Porpoised Landing |
| BRIEF | | | | B | 2 | Crosswind Takeoff / Landing |
| BRIEF | | | | B | 3 | Training Time Out / NATOPS Brief |
| | | X | | DI | 4 | Aircraft Operating Limits (airframe) |
| | | X | | DI | 5 | Fuel System |
| | | X | | I | 6 | Fuel System Malfunction |
| | | X | | I | 7 | Full Flap Landings |
| | | X | | P | 8 | Aircraft Inspection |
| | | X | | P | 9 | Checklist Execution |
| | | X | | P | 10 | Taxiing |
| | | X | | P | 11 | Aborted Takeoff |
| | | X | | P | 12 | Takeoff |
| | | X | | P | 13 | Departure / Entry |
| | | X | | P | 14 | Level Speed Change |
| | | X | | P | 15 | Climbs / Descents |
| | | X | | P | 16 | Turn Pattern |
| | | X | | P | 17 | Slow Flight |
| | | X | | P | 18 | Approach to Stalls |
| | | X | | P | 19 | Landing Pattern |
| | | X | | P | 20 | Approach Flap Landings |
| | | X | | P | 21 | Radio Communications |
| | | X | | P | 22 | BAW |
| | | X | | P | 23 | Headwork/Aircrew Coordination |
| | | X | | P | 24 | Waveoff |

COMMENTS

General: Coming along OK. Keep studying.

7) (A) OK last one good.
9) (A) Work on the checklist responses
14) (A) 170kt -80ft, 130kt +80-60ft 15 deg hdg drift (ball), 150kt good.
16) (A)15 AOB +/-50ft -5kt, 30 AOB +100/-50ft -5 kt, 45 AOB +/-100ft -15kt. Alt ctrl OK, work on pwr.
17) (A) Review procedures. Setup 15 deg hdg drift (ball). 100kt roll out on hdg, stabilize, then reverse, -50ft. 90kt OK. Recovery weak, 60 deg hdg drift, wrong rudder trim input (ball pegged left).
18) (A) Clean Pwr Off - dont dump the nose. ATS - Better still a little nose low.
19) (A) Tended to be high on final (leveling off at the 90).
20) (A) Has the nose straight down the rwy, needs to work on CL. Still flares a little high sometimes.
24) (A) Get Max Pwr in.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 21 | 0 | TOTAL MARKS THIS FLIGHT | 1187 | 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 12 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | 27 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | 48 | | CUMULATIVE STAGE TOTAL | 06 Jul 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE Dan C Henry |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME HENRY, DAN — RANK CAPT |
| Winds: LT&HW | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME BLANKENSHIP, MALCOLM — SSN 242218324 — RANK ENS |
| Wx: Clear | STAN | | SPECIAL | | |

CNATRA 1540/24 (1-01)
673200ON PATOG8K

FAM-2
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-3

Aviation Training Form

SQUADRON (VT/HT)
VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Training Time Out / NATOPS Brief |
| | | X | | DI | 2 | Environmental / Pressurization System |
| | | X | | DI | 3 | Lost Communications: VFR |
| | | X | | I | 4 | Smoke & Fire of Unknown Origin |
| | | X | | I | 5 | Oxygen System Use |
| | | X | | I | 6 | Loss of Pressurization |
| | | X | | I | 7 | Emergency Descent |
| | | X | | I | 8 | Smoke & Fume Elimination |
| | | X | | I | 9 | No Flap Landings |
| | | X | | P | 10 | Aircraft Inspection |
| | | X | | P | 11 | Checklist Execution |
| | | X | | P | 12 | Taxiing |
| | | X | | P | 13 | Aborted Takeoff |
| | | X | | P | 14 | Departure / Entry |
| | | X | | P | 15 | Highwork |
| | | X | | P | 16 | Landing Pattern |
| | | X | | P | 17 | Approach Flap Landings |
| | | X | | P | 18 | Full Flap Landings |
| | | X | | P | 19 | Waveoff |
| | | X | | P | 20 | Radio Communications |
| | | X | | P | 21 | BAW |
| | | X | | P | 22 | Headwork/Aircrew Coordination |

## COMMENTS

General: Not a strong day for Malcolm.

7) (A) Good for the first time.
9) (A) OK for the first day. Tends to be a little fast on final.
11) (A) 41 minutes Before Start to leaving the runup.
15) (A) TP 15 AOB -80ft +10kt, 30 AOB -60ft -5kt, 45 AOB mostly +100/-50 on airspeed (momentary deviation to +200 with +10kt during recovery). Slow Flt 100kt +5kt on alt, 90kt -140ft +5kt, recovery +120/-280ft 20 deg drift. Dirty Pwr On -150ft during setup. ATS +200ft during setup, good procedures.
16) (A) Fairly good pattern. Watch the airspeed & AOB in the xwind. Dont level off through the 90.
17) (A) Work on CL. Lndgs OK to good.
18) (A) Tends to flare too hi.
19) (A) Get max power in.
22) (A) Procedures & headwork not quite where it should be for FAM-3.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 21 | 0 | TOTAL MARKS THIS FLIGHT | 1190 | 2.0 | 1.7 | 0.3 | 0.0 | 0.0 | 6 | 13 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | 48 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | 69 | | CUMULATIVE STAGE TOTAL | 09 Jul 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: LT&HW | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: Clear | STAN | | SPECIAL | | |

CNATRA 1540/25 (1-01)
673200OR PAT0G9A

FAM-3
T-44A