CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-4

Aviation Training Form

SQUADRON (VT/HT): VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Engine Failure During Takeoff |
| BRIEF | | | | B | 2 | Dynamic Engine Cut |
| BRIEF | | | | B | 3 | Training Time Out / NATOPS Brief |
| | | X | | DI | 4 | Engine System |
| | | X | | I | 5 | Engine System Malfunction |
| | | X | | I | 6 | Dynamic Engine Cut |
| | | X | | I | 7 | SSE at Altitude |
| | | | X | I | 8 | Lost Communications: VFR |
| | X | | | I | 9 | Ditching ( power on ) |
| | | X | | I | 10 | Right Hand Pattern |
| | | X | | P | 11 | Ground Procedures |
| | | X | | P | 12 | Departure / Entry |
| | | X | | P | 13 | Highwork |
| | | X | | P | 14 | Landing Pattern |
| | | X | | P | 15 | Approach Flap Landings |
| | | X | | P | 16 | Full Flap Landings |
| | | X | | P | 17 | No Flap Landings |
| | | X | | P | 18 | Waveoff |
| | | X | | P | 19 | Radio Communications |
| | | X | | P | 20 | BAW |
| | | X | | P | 21 | Headwork/Aircrew Coordination |

## COMMENTS

General: Still behind the aircraft.

6) (A) 1st one sucked initially tried to use wrong rudder, then pulled the pwr back while trying to figure out what to do. 2nd drifted 75 deg (no wheres near enough rudder). 3rd much better, only drifted 10 deg.
8) (AA) Good for the first time.
9) (BA) 1st attempt hit the water at 80kt, 600fpm. 2nd attempt hit the water at 90kt 600fpm. Not including VSI in scan.
10) (A) Flys a better RH pattern & lndgs than left.
12) (A) Remember the Appr checklist before departing Seagull.
13) (A) TP 15 AOB +/-20ft +5kt, 30 AOB +/-50ft +/-5kt, 45 AOB +100/-60ft +/-8kt. SF +60ft during setup, 100kt +/-40ft +/-3kt, 90kt -100ft +/-3kt, recovery -300ft 30 deg drift tried to out think the aircraft and lead with rudder trim in the wrong direction - use your feet, then trim. Pwr Off Dirty +150ft during setup, Get Max Pwr in during the recovery, 20 deg drift. ATS better today, still needs more climb & watch hdg during recovery.
14) (A) Consistently high on final in LH pattern. No consistency anywhere else sometimes fast, sometimes slow, sometimes high sometimes low, etc.
15,16) (A) Lndgs OK but usually left of CL. Started to let the crab back in towards the end.
17) (A) Remember to brief the NF speeds. Tends to be fast on final & lndg.
18) (A) Get the gear up before moving the flaps from appr.
20) (A) BAW in pattern inconsistent (see 14).

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 16 | 1 | TOTAL MARKS THIS FLIGHT | 1191 | 2.1 | 1.9 | 0.2 | 2.1 | 0.0 | 6 | 13 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | 69 | | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| | 1 | 85 | 1 | CUMULATIVE STAGE TOTAL | 10 Jul 01 | CUM TOT | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/26 (1-01)
64B6000Q PAM0DRK

FAM-4
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-5

Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| B | R | E | F | B | 1 | Engine Failure After Takeoff |
| B | R | E | F | B | 2 | Single Engine Full Stop |
| B | R | E | F | B | 3 | Engine Secure / Restart |
| B | R | E | F | B | 4 | SSE Touch & Go Procedures |
| B | R | E | F | B | 5 | Training Time Out / NATOPS Brief |
| | | X | | DI | 6 | Electrical System |
| Did | Not | Do | | I | 7 | Electrical System Malfunction |
| Did | Not | Do | | I | 8 | Starter Assisted Airstart |
| Did | Not | Do | | I | 9 | SSE Waveoff at Altitude |
| Did | Not | Do | | I | 10 | Ditching (SSE) |
| | X | | | P | 11 | Ground Procedures |
| | | X | | P | 12 | Departure / Entry |
| | | X | | P | 13 | Highwork |
| Did | Not | Do | | P | 14 | Lost Communications: VFR |
| Did | Not | Do | | P | 15 | Landing Pattern |
| Did | Not | Do | | P | 16 | Approach Flap Landings |
| Did | Not | Do | | P | 17 | Full Flap Landings |
| Did | Not | Do | | P | 18 | No Flap Landings |
| Did | Not | Do | | P | 19 | Waveoff |
| | | X | | P | 20 | Radio Communications |
| | | X | | P | 21 | BAW |
| | | X | | P | 22 | Headwork/Aircrew Coordination |

## COMMENTS

General: Another bad day. Incompleted flight for numerous reasons.

11) (BA) During Eng Start, after starting R eng, did ctrl check without having CP follow & report ctrl positions never gave CP the ctrls for ctrl check. Tried to start L eng with R gen still on, IP got gen off then stud got confused during start & didnt move the cond lvr to low idle until over 30 sec into the start IP called stop start at 40 sec, student paused, then took both cond lvrs to fuel cuttoff. Once finally in the runup, never briefed to monitor the AC for movement.

12) (A) 1)Forgot the climb checklist. 2)When departing Seagull & contacting CRP Appr, give a courtesy call first.

13) (A) TP 30 AOB +80ft -5kt, 45 AOB +100/-180ft +5/-10kt. SF +100ft during setup. Pwr Off Dirty +200ft during setup, missed rollout hdg, OK recovery. ATS +150ft during setup, didnt keep 10 deg nose up & lost 200 ft, get the gear up before moving the flaps from appr, good hdg ctrl during recovery.

| U | BA | A | AA | ITEM |
|---|---|---|---|---|
| 0 | 1 | 6 | 0 | TOTAL MARKS THIS FLIGHT |
| | 1 | 85 | 1 | TOTAL CARRIED FORWARD |
| | 2 | 91 | 1 | CUMULATIVE STAGE TOTAL |

| JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|
| 1192 | 1.0 | 0.8 | 0.2 | 0.0 | 0.0 | 6 | 1 0 / 0 0 | | 0 0 / 0 0 |
| DATE 11 Jul 01 | CUM TOT | | | | | | | | |

ADVMT44
02-01#3

Class No. 0134

Training Dev. T-44A

Winds:

Wx:

| | | | |
|---|---|---|---|
| UP | X | DOWN | |
| COMPLETE | | INCOMPLETE | X |
| SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| CHECK | | RECHECK | |
| WARM UP | | EXTRA TIME | |
| STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: Dan C Henry

INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/28 (1-01)
6486000R PAM0DRZ

FAM-5
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-5

Aviation Training Form

SQUADRON (VT/HT)

VT-31

| PERFORMANCE APPRAISAL | | | | | | |
|---|---|---|---|---|---|---|
| U | BA | A | AA | ID | # | TASKS |
| BRIEF | | | | B | 1 | Engine Failure After Takeoff |
| BRIEF | | | | B | 2 | Single Engine Full Stop |
| BRIEF | | | | B | 3 | Engine Secure / Restart |
| BRIEF | | | | B | 4 | SSE Touch & Go Procedures |
| BRIEF | | | | B | 5 | Training Time Out / NATOPS Brief |
| PGI | | | | DI | 6 | Electrical System |
| Did Not Do | | | | I | 7 | Electrical System Malfunction |
| | | X | | I | 8 | Starter Assisted Airstart |
| Did Not Do | | | | I | 9 | SSE Waveoff at Altitude |
| Did Not Do | | | | I | 10 | Ditching (SSE) |
| PGI | | | | P | 11 | Ground Procedures |
| PGI | | | | P | 12 | Departure / Entry |
| PGI | | | | P | 13 | Highwork |
| Did Not Do | | | | P | 14 | Lost Communications: VFR |
| Did Not Do | | | | P | 15 | Landing Pattern |
| Did Not Do | | | | P | 16 | Approach Flap Landings |
| Did Not Do | | | | P | 17 | Full Flap Landings |
| Did Not Do | | | | P | 18 | No Flap Landings |
| Did Not Do | | | | P | 19 | Waveoff |
| PGI | | | | P | 20 | Radio Communications |
| PGI | | | | P | 21 | BAW |
| PGI | | | | P | 22 | Headwork/Aircrew Coordination |

**COMMENTS**

General: Incomplete due to blown current limiter during airstart.

Gnd ops OK today. Didnt trim the ball after T/O until told by the IP. Comms very weak. Remember to give CRP Appr the courtesy call when departing Seagull, dont just start talking.

| U | BA | A | AA | ITEM | JULIAN DATE |
|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | TOTAL MARKS THIS FLIGHT | 1194 |
| | 2 | 91 | 1 | TOTAL CARRIED FORWARD | DATE |
| | 2 | 92 | 1 | CUMULATIVE STAGE TOTAL | 13 Jul 01 |

| FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|
| 0.9 | 0.9 | 0.0 | 0.0 | 0.0 | 6 | 1 0<br>0 0 | | 0 0<br>0 0 |
| CUM TOT | | | | | | | | |

ADVMT44

02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| | COMPLETE | | INCOMPLETE | X | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/28 (1-01)
6486000S PAT0GBH

FAM-5
T-44A

# FAMILIARIZATION/FAM-5

Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| B | R | E | F | B | 1 | Engine Failure After Takeoff |
| B | R | E | F | B | 2 | Single Engine Full Stop |
| B | R | E | F | B | 3 | Engine Secure / Restart |
| B | R | E | F | B | 4 | SSE Touch & Go Procedures |
| B | R | E | F | B | 5 | Training Time Out / NATOPS Brief |
| | P | G | I | DI | 6 | Electrical System |
| | | X | | I | 7 | Electrical System Malfunction |
| | P | G | I | I | 8 | Starter Assisted Airstart |
| | X | | | I | 9 | SSE Waveoff at Altitude |
| | | X | | I | 10 | Ditching (SSE) |
| | P | G | I | P | 11 | Ground Procedures |
| | P | G | I | P | 12 | Departure / Entry |
| | P | G | I | P | 13 | Highwork |
| | | X | | P | 14 | Lost Communications: VFR |
| | | X | | P | 15 | Landing Pattern |
| | | X | | P | 16 | Approach Flap Landings |
| | | X | | P | 17 | Full Flap Landings |
| | | X | | P | 18 | No Flap Landings |
| | | X | | P | 19 | Waveoff |
| | P | G | I | P | 20 | Radio Communications |
| | P | G | I | P | 21 | BAW |
| | P | G | I | P | 22 | Headwork/Aircrew Coordination |

**COMMENTS**

General: Still not performing at the expected level.

Comms still weak. Remember to turn into the area once reaching the bottom of the block.

9) (BA) DEC to setup waveoff. 1st attempt pulled pwr and impacted the ground. 2nd attempt needed to get Max Pwr, 30 deg drift, get the gear up, then the flaps.
10) (A) Impacted the water at 91kt 600fpm.
15) (A) Exceeded 30 deg AOB in the xwind & thru the 90 numerous times. Got slow in the xwind turn numerous times. Forgot to check the gear at the 180 3 times. Didnt call twr off the 180 once. OverTQ almost every T&G on the gnd.
16) (A) Lndgs OK to good today.
17) (A) Cant stay on CL & either stiff or crabbed.
19) (A) Get the gear up before raising the flaps.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 8 | 0 | TOTAL MARKS THIS FLIGHT | 1194 | 2.0 | 1.8 | 0.2 | 0.0 | 0.0 | 6 | 12 0 / 0 0 | | 0 0 / 0 0 |
| | 2 | 92 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | 3 | 100 | 1 | CUMULATIVE STAGE TOTAL | 13 Jul 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | |
| Winds: | CHECK | | RECHECK | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | WARM UP | | EXTRA TIME | | |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/28 (1-01)
6486000T PAT0GBZ

FAM-5
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-6

Aviation Training Form

SQUADRON (VT/HT)
VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | BRIEF | | | B | 1 | PIC / Aircrew Coordination (SSE) |
| | BRIEF | | | B | 2 | P - Factor |
| | BRIEF | | | B | 3 | VMC (air / ground) |
| | BRIEF | | | B | 4 | Training Time Out / NATOPS Brief |
| | | X | | DI | 5 | Landing Gear System |
| | DEMO | | | D | 6 | VMC Air Maneuver |
| | DEMO | | | D | 7 | SSE Full Stop |
| | | X | | I | 8 | PIC / Aircrew Coordination |
| | | X | | I | 9 | Landing Gear System Malfunction |
| | | X | | I | 10 | Landing Gear Emergency Extention |
| | | X | | I | 11 | SSE Landings |
| | | X | | I | 12 | SSE Waveoff |
| | | X | | P | 13 | Ground Procedures |
| | | X | | P | 14 | Departure / Entry |
| | | X | | P | 15 | Highwork |
| | X | | | P | 16 | Dynamic Engine Cut |
| | | X | | P | 17 | Landing Pattern |
| | | X | | P | 18 | Approach Flap Landings |
| | | X | | P | 19 | Full Flap Landings |
| | | X | | P | 20 | Waveoff |
| | | X | | P | 21 | BAW |
| | | X | | P | 22 | Headwork |

## COMMENTS

General: Another bad day.

11) (A) 1st SSE (midfield case 3) cleaned up, but didnt raise the flaps. Shutdown procedures took to the 90 then called 3 down & locked to twr when asked to report the gear. Never lowered the gear or did the Lndg Checklist. IP took ctrls for waveoff. 2nd excedded 30 deg OAB thru the 90 & elected to waveoff. Only set 600ft-lb with the pwr up on a case 2. Last one got low and exceeded 30 deg AOB thru the 90.
14) (A) Watch your alt & DME while preparing to leave Seagull (climbed thru 9000ft & went out to 57.4DME). GIVE CRP APPR A COURTESY CALL, DONT JUST START TALKING.
15) (A) TP 30 AOB +/-20ft +5kt, 45 AOB +/-80ft +/-4kt. Clean Pwr On - good, but clmbed at 115kts. ATS +200ft in setup, 15 deg drift during recovery, climbed at 115kts.
16) (BA) 1st attempt lost 200ft in the setup, needs more pwr, only set 1100ft-lb. 2nd attempt let the AC drift 80 deg. 3rd attempt needs more pwr, only set 8-900ft-lb, forgot to pull the props back after the shutdown, slowed to 90kts while trying to ctrl the AC.
17) (A) Going from the initial to the numbers for the break, rolled to almost 60 deg AOB. Very little airspeed & alt ctrl in the pattern. After one T&G, pulled the pwr to 600ft-lb & the props to 1800RPM in the upwind climb not paying attention.
18) Lndgs OK to good.
22) (A) Seems to stay behind the aircraft. While he trys to fix one problem, another comes back that we thought we had corrected.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 15 | 0 | TOTAL MARKS THIS FLIGHT | 1197 | 2.0 | 1.7 | 0.3 | 2.0 | 0.0 | 6 | 10 0<br>0 0 | | 0 0<br>0 0 | ADVMT44<br>02-01#3 |
| | 3 | 100 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 4 | 115 | 1 | CUMULATIVE STAGE TOTAL | 16 Jul 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/29 (1-01)
6486000W PAM0DT6

FAM-6
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-6
Aviation Training Form

SQUADRON (VT/HT)
VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | PIC / Aircrew Coordination (SSE) |
| BRIEF | | | | B | 2 | P - Factor |
| BRIEF | | | | B | 3 | VMC (air / ground) |
| BRIEF | | | | B | 4 | Training Time Out / NATOPS Brief |
| Did Not Do | | | | DI | 5 | Landing Gear System |
| Did Not Do | | | | D | 6 | VMC Air Maneuver |
| Did Not Do | | | | D | 7 | SSE Full Stop |
| | | X | | I | 8 | PIC / Aircrew Coordination |
| Did Not Do | | | | I | 9 | Landing Gear System Malfunction |
| Did Not Do | | | | I | 10 | Landing Gear Emergency Extention |
| | | X | | I | 11 | SSE Landings |
| | | X | | I | 12 | SSE Waveoff |
| | | X | | P | 13 | Ground Procedures |
| Did Not Do | | | | P | 14 | Departure / Entry |
| | | X | | P | 15 | Highwork |
| | | X | | P | 16 | Dynamic Engine Cut |
| | | X | | P | 17 | Landing Pattern |
| | | X | | P | 18 | Approach Flap Landings |
| Did Not Do | | | | P | 19 | Full Flap Landings |
| | | X | | P | 20 | Waveoff |
| | | X | | P | 21 | BAW |
| | | X | | P | 22 | Headwork |

## COMMENTS

General: Midstage ET-1. Much better today.

11) (A) Much better today. IP assisted the 1st couple then student progressed to good lndgs. Initially wanted to exceed 30 deg AOB thru the 90, but corrected.
12) (A) Needs more rudder.
15) (A) Pwr Off Dirty - OK 135kt in the climb. ATS pretty good, 125kts in the climb.
16) (A) 1st two needed more rudder, less pitch up, & more airspeed. The next 3 were good.
17) (A) Much more consistent today.
18) (A) 1st two L of CL then the rest were OK to good.
20) (A) Good waveoff, just remember to call twr.

*** EXTRA TIME ***

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 11 | 0 | TOTAL MARKS THIS FLIGHT | 1199 | 2.0 | 1.7 | 0.3 | 2.0 | 0.0 | 6 | 12 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 18 Jul 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| Winds: | CHECK | | RECHECK | |
| Wx: | WARM UP | | EXTRA TIME | X |
| | STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: Dan C. Henry

INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/29 (1-01)
64860012 PAMODTZ

FAM-6
T-44A

# FAMILIARIZATION/FAM-6

Aviation Training Form

SQUADRON (VT/HT)
VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | PIC / Aircrew Coordination (SSE) |
| Did Not Do | | | | B | 2 | P - Factor |
| Did Not Do | | | | B | 3 | VMC (air / ground) |
| BRIEF | | | | B | 4 | Training Time Out / NATOPS Brief |
| Did Not Do | | | | DI | 5 | Landing Gear System |
| Did Not Do | | | | D | 6 | VMC Air Maneuver |
| Did Not Do | | | | D | 7 | SSE Full Stop |
| | | X | | I | 8 | PIC / Aircrew Coordination |
| Did Not Do | | | | I | 9 | Landing Gear System Malfunction |
| Did Not Do | | | | I | 10 | Landing Gear Emergency Extention |
| | | X | | I | 11 | SSE Landings |
| | | X | | I | 12 | SSE Waveoff |
| | | X | | P | 13 | Ground Procedures |
| | | X | | P | 14 | Departure / Entry |
| | | X | | P | 15 | Highwork |
| | | X | | P | 16 | Dynamic Engine Cut |
| | | X | | P | 17 | Landing Pattern |
| | | X | | P | 18 | Approach Flap Landings |
| | | X | | P | 19 | Full Flap Landings |
| | | X | | P | 20 | Waveoff |
| | | X | | P | 21 | BAW |
| | | X | | P | 22 | Headwork |

## COMMENTS

General: ET-2. Progressing well. Speak up.

11) (A) OK.
12) (A) 1st good, 2nd rough.
13) (A) Gnd procedures OK.
15) (A) SF 90kt +100 setup, trim the ball, +10k, recovery +/-100ft on hdg. Pwr Off Dirty - pretty good. ATS - pretty good.
16) (A) #1 got a little slow but good. #2 a little rough w/10 deg drift. #3 Good. #4 got a little slow but good.
17) (A) Started wide in the dnwind then corrected. Low at the 90 a gew times.
18) (A) Started L of CL then OK.
20) (A) OK.

*** EXTRA TIME ***

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 13 | 0 | TOTAL MARKS THIS FLIGHT | 1200 | 1.5 | 1.2 | 0.3 | 1.5 | 0.0 | 6 | 14 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 19 Jul 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: | SAFE FOR SOLO | | UNSAFE FOR SOLO | | |
| Wx: | CHECK | | RECHECK | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | WARM UP | | EXTRA TIME | X | |
| | STAN | | SPECIAL | | |

CNATRA 1540/29 (1-01)
682600CU PAM0DU8

FAM-6
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-7

Aviation Training Form

SQUADRON (VT/HT)
VT-31

**PERFORMANCE APPRAISAL**

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Training Time Out / NATOPS Brief |
| | | X | | DI | 2 | Propeller System |
| | | X | | I | 3 | Propeller System Malfunction |
| | | X | | I | 4 | Simulated Dual Engine Failure |
| | | X | | I | 5 | Ditching (power off) |
| | | X | | I | 6 | Windmilling Air Start |
| | | X | | I | 7 | SSE Full Stop |
| | | X | | P | 8 | Ground Procedures |
| | | X | | P | 9 | PIC / Aircrew Coordination |
| | | X | | P | 10 | Departure / Entry |
| | | X | | P | 11 | Highwork |
| | | X | | P | 12 | Landing Pattern |
| | | X | | P | 13 | Approach Flap Landings |
| | | X | | P | 14 | No Flap Landings |
| | | X | | P | 15 | Waveoff |
| | | X | | P | 16 | SSE Landings |
| | | X | | P | 17 | SSE Waveoff |
| | | X | | P | 18 | BAW |
| | | X | | P | 19 | Headwork |

2 x 4 = 8
3 x 133 = 399
4 x 1 = 4
138 / 411

2.978

**COMMENTS**

General: Pretty good day for Malcolm.

4) (A) OK
5) (A) 1st attempt didnt get the engs shutdown & hit water at 1500fpm 100kt. 2nd better, 700fpm 90kt 30 deg off hdg.
7) (A) OK, when rudder effectiveness is lost, pwr toward idle, not immediately to idle. Easy on the brakes.
8) (A) Keep working on checklist responses.
10) (A) Dont turn the strobes off in the climb.
11) (A) TP 30 AOB +/-40ft -2kt, 45 AOB mostly -40ft -5kt (some -120ft). Pwr Off Dirty - keep 10 deg nose up, climb at 110kt not 120kt. ATS - OK. DEC - OK, just a little slow in the climb.
12) (A) Started getting wide in the dnwind toward the end.
13) (A) Started L of CL then corrected.
14) (A) OK
16) (A) Sometimes a little fast thru the 90 to OK or good lndgs.
17) (A) Still needs a little more rudder.
19) (A) Dont mess up the easy stuff. (ie. headset on before taxi)

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 18 | 0 | TOTAL MARKS THIS FLIGHT | 1201 | 2.2 | 1.9 | 0.3 | 0.0 | 0.0 | 6 | 13 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| 4 | | 115 | 1 | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| 4 | | 133 | 1 | CUMULATIVE STAGE TOTAL | 20 Jul 01 | CUM TOT | | | | | | | | | |

| | | | |
|---|---|---|---|
| Class No. 0134 | UP X | DOWN | INSTRUCTOR'S SIGNATURE: Dan C Henry |
| Training Dev. T-44A | COMPLETE X | INCOMPLETE | INSTRUCTOR'S NAME: HENRY, DAN — RANK: CAPT |
| Winds: | SAFE FOR SOLO | UNSAFE FOR SOLO | |
| | CHECK | RECHECK | |
| Wx: | WARM UP | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | SPECIAL | |

CNATRA 1540/30 (1-01)
682600CV PAM0DUK

FAM-7
T-44A

# FAMILIARIZATION/FAM-8

Aviation Training Form

SQUADRON (VT/HT): VT-31

**PERFORMANCE APPRAISAL**

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Engine Fire in Flight |
| BRIEF | | | | B | 2 | Training Time Out / NATOPS Brief |
| | | X | | I | 3 | Engine Fire in Flight |
| | | X | | DI | 4 | Anit-Icing System |
| | | X | | P | 5 | Ground Procedures |
| | | X | | P | 6 | PIC / Aircrew Coordination |
| | | X | | P | 7 | Departure / Entry |
| | | X | | P | 8 | Highwork |
| | | X | | P | 9 | Ditching (power on) |
| | | X | | P | 10 | Dynamic Engine Cut |
| | | X | | P | 11 | Landing Pattern |
| | | X | | P | 12 | Approach Flap Landings |
| | | X | | P | 13 | No Flap Landings |
| | | X | | P | 14 | Waveoff |
| | | | X | P | 15 | SSE Landings |
| | | X | | P | 16 | SSE Waveoff |
| | | X | | P | 17 | BAW |
| | | X | | P | 18 | Headwork |

**COMMENTS**

General:

Overall good FAM-8 flight. Student well prepared and had solid ground ops.

High work: student flew good highwork with no major difficulties. Good turn patterns with only minor alt deviations, minor alt and speed deviations in slow flight, and solid approach to stalls.

Solid power on ditch, good pacing.

Dynamic eng cut: work on lowering nose slightly once eng lost.

Pattern work: solid pattern work with only a few minor deviations
15)SSE ldgs: AA great procedures good basic airwork.

No flap landings were slightly shallow

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 15 | 1 | TOTAL MARKS THIS FLIGHT | 1204 | 1.5 | 1.5 | 0.0 | 1.8 | 0.0 | 6 | 13 0 / 0 0 | | 0 0 / 0 0 |
| 4 | 133 | 1 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| 4 | 148 | 2 | | CUMULATIVE STAGE TOTAL | 23 Jul 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: BLAHNIK, KEVIN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/32 (1-01)
6284009Y PATOGF1

FAM-8
T-44A

CNATRAINST 1542.65

# BASIC INSTRUMENTS SIMULA…R/BI-1S

Aviation Training Form

SQUADRON (VT/HT): VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Full Panel Scan |
| BRIEF | | | | B | 2 | Flight Instrument Characteristics |
| | | X | | I | 3 | Instrument Takeoff |
| | | | X | I | 4 | Turn Pattern |
| | | X | | I | 5 | Level Speed Change |
| | | X | | I | 6 | Bravo Pattern |
| | | X | | I | 7 | Oscar Pattern |
| | | X | | I | 8 | Approach to Stalls |
| | | X | | P | 9 | Cockpit Procedures |
| | | X | | P | 10 | BAW |
| | | X | | P | 11 | Headwork |

COMMENTS

General:

4. good basic airwork, good altitude control and reversals. got -5 knots on the the 45 degree turns.

6. timed turns were all ok, altitude control +150 to -200 feet.

7. first turn -30 degrees +10 knots, leg +10 knots. 2nd turn ok.

8. use standard rate turns. hold your nose up during the the recoverery to minimize the the loss of altitude.

students progress is normal.
no major discrepancies.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 8 | 1 | TOTAL MARKS THIS FLIGHT | 1206 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | 8 | 1 | CUMULATIVE STAGE TOTAL | 25 Jul 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | INSTRUCTOR'S SIGNATURE | |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: HELLE, FRED | RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM | SSN: 242218324 RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/82(1-01)
698400HM SXX052P

BI-1S
2F129

CNATRAINST 1542.

# FAMILIARIZATION/FAM-9

Aviation Training Form

SQUADRON (VT/HT): VT-31

| U | BA | A | AA | ID | # | TASKS (PERFORMANCE APPRAISAL) | COMMENTS |
|---|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Training Time Out / NATOPS Brief | General: Average FAM 9 for student. Good knowledge in brief. |
| | | X | | DI | 2 | Aircraft Operating Limits | |
| | | X | | DI | 3 | Flight Control System | Discussed handling emergencies while performing maneuvers. |
| | | X | | DI | 4 | Forced Landing | Clean up first. |
| | | X | | I | 5 | Flight Control System Malfunction | |
| | | X | | P | 6 | Ground Procedures | Completed dynamic eng cut as a practice item. Stud utilized |
| | | X | | P | 7 | PIC / Aircrew Coordination | wrong rudder 2X. Setup was good. Debriefed thoroughly. |
| | | X | | P | 8 | Departure / Entry | |
| | | X | | P | 9 | Highwork | SSE ditch for Fire. OK job. 300 ft per min. |
| | | X | | P | 10 | Emergency Descent | |
| | | X | | P | 11 | Ditching (SSE) | Windmilling airstart. OK |
| | | X | | P | 12 | Windmilling Airstart | |
| | | X | | P | 13 | Landing Pattern | Pattern work. Stud tended to be very hesitant. Seemed like he |
| | | X | | P | 14 | Right Hand Pattern | was kind of sleepy today. Sloppy break to Cabaniss. Tendency |
| | | X | | P | 15 | Approach Flap Landings | overshoot without correction initially. SSE work was fair. On |
| | | X | | P | 16 | No Flap Landings | waveoffs, priority should be to fly the aircraft first, complete |
| | | X | | P | 17 | Waveoff | configuration changes then offset runway. |
| | | X | | P | 18 | SSE Landings | |
| | | X | | P | 19 | SSE Waveoff | Continue |
| | | X | | P | 20 | BAW | |
| | | X | | P | 21 | Headwork | |

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 20 | 0 | TOTAL MARKS THIS FLIGHT | 1207 | 1.7 | 1.4 | 0.3 | 1.6 | 0.0 | 6 | 10 0<br>0 0 | | 0 0<br>0 0 | ADVMT44<br>02-01#3 |
| | 4 | 148 | 2 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 4 | 168 | 2 | CUMULATIVE STAGE TOTAL | 26 Jul 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No.<br>0134 | UP X | DOWN | INSTRUCTOR'S SIGNATURE | |
| | COMPLETE X | INCOMPLETE | | |
| Training Dev.<br>T-44A | SAFE FOR SOLO | UNSAFE FOR SOLO | INSTRUCTOR'S NAME | RANK |
| Winds:<br>Calm | CHECK | RECHECK | JATCZAK, JEFFREY | LCDR |
| Wx:<br>Clear | WARM UP | EXTRA TIME | STUDENT'S NAME / SSN | RANK |
| | STAN | SPECIAL | BLANKENSHIP, MALCOLM / 242218324 | ENS |

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-10

Aviation Training Form

SQUADRON (VT/HT): VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| B | R | I | E F | B | 1 | Training Time Out/Natops Brief |
| | | X | | DI | 2 | Aircraft Systems |
| | | X | | P | 3 | Ground Procedures |
| | | X | | P | 4 | PIC / Aircrew Coordination |
| | | X | | P | 5 | Aborted Takeoff |
| | | X | | P | 6 | Departure / Entry |
| | | X | | P | 7 | Highwork |
| | | X | | P | 8 | Dynamic Engine Cut |
| | | X | | P | 9 | Engine Fire In Flight |
| | | X | | P | 10 | Simulated Dual Engine Failure |
| | | X | | P | 11 | Ditching (power off) |
| | | X | | P | 12 | Emergencies |
| | | X | | P | 13 | Landing Pattern |
| | | X | | P | 14 | Approach Flap Landings |
| | | X | | P | 15 | Full Flap Landings |
| | | X | | P | 16 | No Flap Landings |
| | | X | | P | 17 | Waveoff |
| | | X | | P | 18 | SSE Landings |
| | | | X | P | 19 | SSE Waveoff |
| | | X | | P | 20 | BAW |
| | | X | | P | 21 | Headwork |

**COMMENTS**

General: Above average FAM-10 hop for Ens Blankenship. Well prepared for the brief. Pretty good SA and aircraft control throughout the flight. Normal progress. Ready for FAM-11.

2. Excellent knowledge of aircraft systems to include the new changes to the NATOPS.

5. A little slow to recognize fault warning light during touch and go. Eventually applied appropriate procedures.

7. Solid 45 degree turn pattern. Average slow flight and approach to stalls. Wait until you get an approach to stall indication before initiating recovery.

8. Very good aircraft control and procedures except forgot to bring props back to 1900 after engine shutdown.

9. Solid application of new NATOPS memory items. Remember to ask if the fire went out.

19. Above average aircraft control and procedures during SSE waveoff. Very smooth and controlled.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 19 | 1 | TOTAL MARKS THIS FLIGHT | 1211 | 1.6 | 1.5 | 0.1 | 2.3 | 0.0 | 6 | 10 0<br>0 0 | | 0 0<br>0 0 |
| | 4 | 168 | 2 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | 4 | 187 | 3 | CUMULATIVE STAGE TOTAL | 30 Jul 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: MOORE, KYLE — RANK: CAPT |
| Winds: HW10 | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: Clear | STAN | | SPECIAL | | |

CNATRA 1540/34 (1-01)
686300GH PAT0GHV

FAM-10
T-44A

CNATRAINST 1542.

# FAMILIARIZATION/FAM-11

Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Inadvertent IMC |
| BRIEF | | | | B | 2 | Copilot Responsibilities |
| BRIEF | | | | B | 3 | Training Time Out / Natops Brief |
| | | X | | I | 4 | Copilot Right Seat Responsibilities during three IP landings (min 1 |
| | | X | | P | 5 | Ground Procedures |
| | | X | | P | 6 | Engine Fire On Deck |
| | | X | | P | 7 | PIC / Aircrew Coordination |
| | | X | | P | 8 | Departure / Entry |
| | | X | | P | 9 | Highwork |
| | | X | | P | 10 | Emergency Descent |
| | | X | | P | 11 | Starter Assisted Airstart |
| | | X | | P | 12 | Lost Communications: VFR |
| | | X | | P | 13 | Landing Pattern |
| | | X | | P | 14 | Approach Flap Landings |
| | | X | | P | 15 | No Flap Landings |
| | | X | | P | 16 | Waveoff |
| | | X | | P | 17 | SSE Landings |
| | | X | | P | 18 | SSE Waveoff |
| | | X | | P | 19 | Emergencies |
| | | | X | P | 20 | BAW |
| | | X | | P | 21 | Headwork |

COMMENTS

General: prepared for brief.
High work outstanding. Slow flight no ballooning/sinking with a movement of flaps or on recovery. Approach turn stall text boo Discussed technique for SSE ditch, but as displayed if not withi parameters take it around and set up for it again.

Pattern work fine. Good EP knowledge and delivery of verbage Consistently fast on final and over threshold but always lands o centerline and smoothly. No flap landings solid but on centerlin SSE waveoff okay, was usually fast so no need to stress % degree up on dead engine, if you are slower (less than 100kts) remember to raise the dead up to 5 degress. RAISE THE DEA

20. maintains good control of aircraft at all times.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 17 | 1 | TOTAL MARKS THIS FLIGHT | 1212 | 2.2 | 1.8 | 0.4 | 0.0 | 0.0 | 6 | 16 0<br>0 0 | | 0 0<br>0 0 |
| 4 | 187 | 3 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| 4 | 204 | 4 | | CUMULATIVE STAGE TOTAL | 31 Jul 01 | | | | | | | | | |

ADVMT44
02-01#3

Class No. 0134
Training Dev. T-44A
Winds:
Wx:

| | | | |
|---|---|---|---|
| UP | X | DOWN | |
| COMPLETE | X | INCOMPLETE | |
| SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| CHECK | | RECHECK | |
| WARM UP | | EXTRA TIME | |
| STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: FOSTER, DUANE — RANK: CAPT

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/35 (1-01)
660600AW PAT0GIC

FAM-11
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION/FAM-12X

Aviation Training Form

SQUADRON (VT/HT): VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Training Time Out/Natops Brief |
| | | X | | P | 2 | CoPilot Responsibilities During 3 IP Landings |
| | | X | | R | 3 | Ground Procedures |
| | | X | | R | 4 | PIC / Aircrew Coordination |
| | | X | | R | 5 | Aborted Takeoff |
| | | X | | R | 6 | Departure / Entry |
| | | X | | R | 7 | Aircraft Operating Limits |
| | | X | | R | 8 | Highwork |
| | | X | | R | 9 | Dynamic Engine Cut |
| | X | | | R | 10 | Ditching |
| | | X | | R | 11 | Landing Pattern |
| | | X | | R | 12 | Approach Flap Landings |
| | | X | | R | 13 | No Flap Landings |
| | | X | | R | 14 | Waveoff |
| | | X | | R | 15 | SSE Landings |
| | | | X | R | 16 | SSE Waveoff |
| | | X | | R | 17 | Emergencies |
| | | X | | R | 18 | Radio Communications |
| | | X | | R | 19 | BAW |
| | | X | | R | 20 | Headwork |

2 X 5 = 10
3 X 221 = 663
4 X 5 = 20
231 ÷ 688
3.000

## COMMENTS

General: Overall average flight. Well prepared for the briefing. Good aircraft control. Average situational awareness.

8. On slowflight, SMA got a little fast during the roll out of the turns, but good altitude control.

9. Watch the torque!

10. SMA got slow and greater than 500 VSI on impact. Keep a few knots extra when approaching 100 feet.

11. Remember to FLY THE AIRPLANE first!!

15. After working out a couple kinks, SMA settled down into some good SSE work.

16. Very nice SSE waveoff.

Need to settle down and be more confident in your flying. Knowledge is there. Work on some chairflying prior to checkride a little more.

2+5

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 17 | 1 | TOTAL MARKS THIS FLIGHT | 1213 | 1.3 | 1.0 | 0.3 | 1.2 | 0.0 | 6 | 6 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| 4 | 204 | 4 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| 5 | 221 | 5 | | CUMULATIVE STAGE TOTAL | 01 Aug 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| | COMPLETE | X | INCOMPLETE | |
| Training Dev. T-44A | SAFE FOR SOLO | X | UNSAFE FOR SOLO | |
| Winds: LTXW | CHECK | X | RECHECK | |
| Wx: Clear | WARM UP | | EXTRA TIME | |
| | STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: SHARPE, STEPHEN — RANK: CAPT

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/190 (1-01)
628400AA PAM0DYF

FAM-12X
T-44A

CNATRAINST 1542.65H

# FAMILIARIZATION SOLO/FAM-13

Aviation Training Form

SQUADRON (VT/HT): VT-31

| PERFORMANCE APPRAISAL | | | | | | |
|---|---|---|---|---|---|---|
| U | BA | A | AA | ID | # | TASKS |
| BRIEF | | | | B | 1 | Training Time Out/ Natops Brief |
| BRIEF | | | | B | 2 | RDO Brief |

**COMMENTS**

General: Good job. Congrats.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | TOTAL MARKS THIS FLIGHT | 1213 | 0.4 | 0.4 | 0.4 | 0.0 | 0.0 | 6 | 3 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 01 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: SHARPE, STEPHEN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/36 (1-01)
628400AC PAM0DYG

FAM-13
T-44A

CNATRAINST 1542.65

# BASIC INSTRUMENTS SIMULATOR/BI-2S

Aviation Training Form

SQUADRON (VT/HT) VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | PP Scan |
| BRIEF | | | | B | 2 | Wet Compass Characteristics |
| | | X | | I | 3 | Full Panel Unusual Attitudes |
| | | | X | I | 4 | PP Timed Level Turns |
| | | X | | I | 5 | PP Climb / Descent |
| | | X | | P | 6 | Instrument Takeoff |
| | | X | | P | 7 | Turn Pattern |
| | | X | | P | 8 | Oscar Pattern |
| | | X | | P | 9 | Approach to Stalls |
| | | X | | P | 10 | Cockpit Procedures |
| | | X | | P | 11 | BAW |
| | | X | | P | 12 | Headwork |

COMMENTS

General: Good BI-2, SNA has smooth BAW and is improving with full and partial panel scans.

4. Very nice PP timed turns.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 9 | 1 | TOTAL MARKS THIS FLIGHT | 1214 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 / 0 0 | | 0 0 / 0 0 |
| | | 8 | 1 | TOTAL CARRIED FORWARD | DATE | | | | | | | | | |
| | | 17 | 2 | CUMULATIVE STAGE TOTAL | 02 Aug 01 | CUM TOT | | | | | | | | |

ADVMT44

02-01#3

Class No. 0134

Training Dev. 2F129

Winds:

Wx:

| | | | |
|---|---|---|---|
| UP | X | DOWN | |
| COMPLETE | X | INCOMPLETE | |
| SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| CHECK | | RECHECK | |
| WARM UP | | EXTRA TIME | |
| STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: ARCHER, DAN — RANK: CIV

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/83(1-01)
698000GH SID0GMP

BI-2S
2F129

CNATRAINST 1542.65

**BASIC INSTRUMENTS SIMULA. .R/BI-3S**
Aviation Training Form

SQUADRON (VT/HT)
VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | B R I E F | | | B | 1 | NOTAMS |
| | B R I E F | | | B | 2 | NATOPS IFM |
| | | X | | I | 3 | Charlie Pattern |
| | | X | | I | 4 | Yankee Pattern |
| | | X | | P | 5 | Full Panel Unusual Attitudes |
| | | X | | P | 6 | Oscar Pattern |
| | | X | | P | 7 | PP Timed Level Turns |
| | | X | | P | 8 | PP Climb / Descent |
| | | X | | P | 9 | Cockpit Procedures |
| | | X | | P | 10 | BAW |
| | | X | | P | 11 | Headwork |

COMMENTS

General: Normal event. No major problems of note.

#3 Lost 50 feet after 90 degrees of turn on the second turn. Correcting the rest of the turn. Good transition to the straight climb, but let the nose rise up some and A/S dropped some. Late to start the last turn. Little ahead with the descent rate and behind with the turn.

#4 OK SRTs both directions, but let the nose drop off when setting power. Some heading drift with power changes.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 9 | 0 | TOTAL MARKS THIS FLIGHT | 1215 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 |
| | | 17 | 2 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | | 26 | 2 | CUMULATIVE STAGE TOTAL | 03 Aug 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: LS Walter |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: WALTER, LONNIE — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/38(1-01)
698600DO SXX05G6

BI-3S
2F129

CNATRAINST 1542.65

# BASIC INSTRUMENTS SIMULATOR/BI-4S

Aviation Training Form

SQUADRON (VT/HT): VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | X | | I | 1 | PP Oscar Pattern |
| | | X | | I | 2 | PP Approach to Stalls |
| | | X | | I | 3 | PP Unusual Attitudes |
| | | X | | P | 4 | Instrument Takeoff |
| | | X | | P | 5 | Charlie Pattern |
| | | X | | P | 6 | Yankee Pattern |
| | X | | | P | 7 | Engine Fire in Flight |
| | | | X | P | 8 | PP Timed Level Turns |
| | | X | | P | 9 | Cockpit Procedures |
| | | X | | P | 10 | BAW |
| | | X | | P | 11 | Headwork |

COMMENTS

General:

Good hop well prepared.

7. Secured wrong engine.

8. Execllent turns smooth and accurate.

Good BAW.

Good job !!

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 9 | 1 | TOTAL MARKS THIS FLIGHT | 1218 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 |
| | | 26 | 2 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | 1 | 35 | 3 | CUMULATIVE STAGE TOTAL | 06 Aug 01 | | | | | | | | | |

ADVMT44

02-01#3

Class No. 0134

Training Dev. 2F129

Winds:

Wx:

| | | | |
|---|---|---|---|
| UP | X | DOWN | |
| COMPLETE | X | INCOMPLETE | |
| SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| CHECK | | RECHECK | |
| WARM UP | | EXTRA TIME | |
| STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: FLOYD, ANTHONY — RANK: CIV

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/84(1-01)
698200G4 SXX05KU

BI-4S
2F129

CNATRAINST 1542.65

**BASIC INSTRUMENTS SIMULA**[illegible]**R/BI-5S**
Aviation Training Form

SQUADRON (VT/HT)
VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Pitot Static System |
| | | X | | P | 2 | Instrument Takeoff |
| | | X | | P | 3 | PP Timed Level Turns |
| | | | X | P | 4 | Charlie Pattern |
| | | X | | P | 5 | Yankee Pattern |
| | | X | | P | 6 | PP Oscar Pattern |
| | X | | | P | 7 | PP Approach to Stalls |
| | | X | | P | 8 | PP Unusual Attitudes |
| | | X | | P | 9 | Propeller System Malfunction |
| | | X | | P | 10 | Cockpit Procedures |
| | | X | | P | 11 | BAW |
| | | X | | P | 12 | Headwork |

COMMENTS

General: Normal progress for BI-5.

4) Good Charlie Pattern. Nice job.

5) Ensure to use 100o ftlbs for the last descent with the landing gear down. Used 900 ftlbs and got fast in the descent.

6) Tends to take turn out when leveling off. Need to keep turn in until the timing for the turn is completed.

7) Tending to ignore the turn needle during recoveries. Gets into heavy turns on the recovery, excess altitude loss results.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 9 | 1 | TOTAL MARKS THIS FLIGHT | 1219 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | 1 | 35 | 3 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 2 | 44 | 4 | CUMULATIVE STAGE TOTAL | 07 Aug 01 | | | | | | | | | | |

| Class No. 0134 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE | |
|---|---|---|---|---|---|---|
| Training Dev. 2F129 | COMPLETE | X | INCOMPLETE | | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: FEHRENBACHER, RANDALL | RANK: CDR |
| Winds: | CHECK | | RECHECK | | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM / SSN: 242218324 | RANK: ENS |
| Wx: | STAN | | SPECIAL | | | |

CNATRA 1540/40(1-01)
698200G5 SXX05LR

BI-5S
2F129

CNATRAINST 1542.65

**BASIC INSTRUMENTS SIMULA… BI-6SX**

Aviation Training Form

SQUADRON (VT/HT) VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | X | | R | 1 | Instrument Takeoff |
| | | X | | R | 2 | PP Timed Level Turns |
| | | X | | R | 3 | Charlie Pattern |
| | | | X | R | 4 | Yankee Pattern |
| | X | | | R | 5 | PP Oscar Pattern |
| | | X | | R | 6 | PP Approach to Stalls |
| | | X | | R | 7 | PP Unusual Attitudes |
| | | X | | R | 8 | Engine Failure In Flight |
| | | X | | R | 9 | Cockpit Procedures |
| | | X | | R | 10 | BAW |
| | | X | | R | 11 | Headwork |

COMMENTS

General: Ready for RI.

4. Well flown Yankee pattern.

5. Climbing turn ok. Used very shallow bank during descending turn. Had only turned 210 degrees at end of two minutes.

2 X 3 = 6
3 X 53 = 159
4 X 5 = 20
61 ÷ 185
3.031

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 9 | 1 | TOTAL MARKS THIS FLIGHT | 1219 | 1.5 | 1.5 | 0.0 | 0.0 | 0.0 | | 0 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | 2 | 44 | 4 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| 3 | 53 | 5 | | CUMULATIVE STAGE TOTAL | 07 Aug 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| | COMPLETE | X | INCOMPLETE | INSTRUCTOR'S SIGNATURE: D L Weiss |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| Winds: | CHECK | | RECHECK | INSTRUCTOR'S NAME: WEISS, DOUGLAS — RANK: CIV |
| | WARM UP | | EXTRA TIME | |
| Wx: | STAN | | SPECIAL | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |

CNATRA 1540/85(1-01)
698000H8 SXX05M7

BI-6SX
2F129

CNATRAINST 1500.4

## ADVANCED ACADEMIC TRAINING

| SUBJECT | CURRICULUM HOURS | NUMBER CORRECT | NUMBER QUESTION ASKED | PERCENTAGE | JACKETS OFFICER |
|---|---|---|---|---|---|
| AERO | 6.0 | 47 | 50 | 94 | |
| FRR | 5.0 | 48 | 50 | 96 | |
| INAV AIGT | | 95 | 100 | 95 | |
| ENG | | | | | |
| AS SYS | 32.00 | 46 | 50 | 92 | |
| MET | 11.5 | 48 | 50 | 96 | |
| DRN VNAV | 38.5 | 50 | 50 | 100 | |
| OPNAV | | | | | |
| ECX FP | ---------------- | Completed on 16 JUN 01 | ---------------- | ---------------- | |
| FX | | | | | |
| ANS | | | | | |
| SURV | | | | | |
| IND | | | | | |
| **TOTALS** | | 334 | 350 | 95.43% | |

| SUBJECT | NUMBER CORRECT | NO. QUESTIONS ASKED |
|---|---|---|
| PRIMARY | 138 | 150 |
| INTERMEDIATE | | |
| ADVANCED | 334 | 350 |
| TOTAL | 472 | PERCENTAGE 94.40% |

Mark. G. Allcott, LTCOL, USAF
Aviation Training Officer
09 AUG 01

(INSERT TOTAL PERCENTAGE INTO
**BLOCK H**
OF THE OVERALL SUMMARY CARD
CNATRA 1542/95

| | | | |
|---|---|---|---|
| NAME BLANKENSHIP, MALCOLM, B | | RANK ENS | SSN 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 |
| SQUADRON VT-31 | CLASS 34 | COMPLETION DATE AUG 01 | |

CNATRA 1542/101 (REV. 2-88)

CNATRAINST 1542.65

# RADIO INSTRUMENTS SIMULA.ɔʀ/RI-1S

Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS (PERFORMANCE APPRAISAL) |
|---|---|---|---|---|---|---|
| | B R I E F | | | B | 1 | Instrument / Geographic Orientation |
| | B R I E F | | | B | 2 | Emergency / Minimum Fuel State |
| | B R I E F | | | B | 3 | Flight Information Handbook |
| | | X | | I | 4 | Clearance Compliance |
| | | X | | I | 5 | Radio Communications |
| | | X | | I | 6 | PAR Approach # 1 |
| | | X | | I | 7 | PAR Approach # 2 |
| | | X | | I | 8 | PAR Approach # 3: PP |
| | | X | | I | 9 | PAR Approach # 4: SSE |
| | | X | | I | 10 | ASR Approach # 1 |
| | X | | | I | 11 | ASR Approach # 2: No Heading |
| | | X | | I | 12 | Missed Approach |
| | | X | | I | 13 | Missed Approach: SSE |
| | | X | | I | 14 | Radio Instrument Malfunction |
| | | X | | I | 15 | Instrument Departure |
| | | X | | P | 16 | Instrument Takeoff |
| | | X | | P | 17 | Engine Fire in Flight |
| | | X | | P | 18 | Cockpit Procedures |
| | | X | | P | 19 | BAW |
| | | X | | P | 20 | Headwork |

COMMENTS

General: ok

lil ruff hop--due ruff baw OVERCONTROLLING

still falling in turns, ballooning with flaps, and changing hdg during dirty-up

sliding off heading 10 degrees will not work on precision approaches, varying vsi 500 will not give nice g/p.

# 11 FORGOT TO LEVEL AT MDA, BROKE MINS 100 UNTIL C/P SUGGESTED POWER, THE CLIMBED 200 HI AND MISSED APPROACH DUE HIGH--MUCH TOO RUFF IN CLOSE ( B/A)

BRIEFED VOR 13 AND VOR 17, PLUS MASON - DIXON FOR NEXT HOP

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 16 | 0 | TOTAL MARKS THIS FLIGHT | 1221 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 / 0 0 | A / B | 4 0 / 2 0 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | 1 | 16 | | CUMULATIVE STAGE TOTAL | 09 Aug 01 | | | | | | | | | |

ADVMT44
02-01#3

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| | COMPLETE | X | INCOMPLETE | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| Winds: | CHECK | | RECHECK | |
| | WARM UP | | EXTRA TIME | |
| Wx: | STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

| INSTRUCTOR'S NAME | | RANK |
|---|---|---|
| BUCHANAN, BOB | | CIV |
| STUDENT'S NAME | SSN | RANK |
| BLANKENSHIP, MALCOLM | 242218324 | ENS |

CNATRA 1540/45(1-01)
698800CJ SXX05PW

RI-1S
2F129

CNATRAINST 1542.65

# RADIO INSTRUMENTS SIMULATOR/RI-3S

Aviation Training Form

SQUADRON (VT/HT)

VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | TERPS |
| BRIEF | | | | B | 2 | NAVAID Characteristics: VOR |
| | | X | | I | 3 | Holding: Station (Min 3 Turns) |
| | | X | | I | 4 | Instrument / Geographic Orientation |
| | | X | | I | 5 | Missed Approach: Published |
| | | X | | I | 6 | VOR Approach # 1: PT |
| | | X | | I | 7 | VOR Approach # 2: PT |
| | | X | | I | 8 | VOR Approach # 3: RV |
| | | X | | I | 9 | Tracking |
| | | X | | I | 10 | Radial Intercepts |
| | | X | | P | 11 | Clearance Compliance |
| | | X | | P | 12 | Instrument Takeoff |
| | | X | | P | 13 | Instrument Departure |
| | | X | | P | 14 | Missed Approach |
| | | X | | P | 15 | Radio Comunications |
| | | X | | P | 16 | Cockpit Procedures |
| | | X | | P | 17 | BAW |
| | | X | | P | 18 | Headwork |

## COMMENTS

General: ok

welcome to ri

still in some ways stuck in bi--thus not able to stay ahead of acft on ri scan. make trim hold basic insts.

mason 1- o/s couple turns

hold ngp---o/s both turns to final (crab into wind as req)

vor 13 p/t

vor 17 p/t

vor 17 r/v

briefed next sim(normal, s/e, and n/h apps)

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 16 | 0 | TOTAL MARKS THIS FLIGHT | 1222 | 1.5 | 0.8 | 0.7 | 0.0 | 0.0 | | 0 0 / 0 0 | B | 3 0 / 0 0 |
| | 2 | 33 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | 2 | 49 | 1 | CUMULATIVE STAGE TOTAL | 10 Aug 01 | | | | | | | | | |

ADVMT44

02-01#3

| | | | | |
|---|---|---|---|---|
| Class No. 0134 | UP | X | DOWN | |
| | COMPLETE | X | INCOMPLETE | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | |
| Winds: | CHECK | | RECHECK | |
| | WARM UP | | EXTRA TIME | |
| Wx: | STAN | | SPECIAL | |

INSTRUCTOR'S SIGNATURE: [signature]

INSTRUCTOR'S NAME: BUCHANAN, BOB — RANK: CIV

STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS

CNATRA 1540/48(1-01)
698200GU SXX05RX

RI-3S
2F129

CNATRAINST 1542.65H

# NIGHT FAMILIARIZATION/NFAM

Aviation Training Form

SQUADRON (VT/HT): VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Local Operations |
| BRIEF | | | | B | 2 | Night Flying Environment |
| BRIEF | | | | B | 3 | Field Lighting |
| BRIEF | | | | B | 4 | Aircraft Lighting |
| BRIEF | | | | B | 5 | Ditching |
| BRIEF | | | | B | 6 | Observer Duties |
| BRIEF | | | | B | 7 | Outside Scan / See & Avoid |
| BRIEF | | | | B | 8 | Porpoised Landing |
| BRIEF | | | | B | 9 | Training Time Out / NATOPS Brief |
| DEMO | | | | D | 10 | Instrument Approach (Optional) |
| | | X | | I | 11 | Aircraft Lighting |
| | | X | | I | 12 | Ground Procedures |
| | | X | | I | 13 | Aborted Takeoff |
| | | X | | I | 14 | Departure / Entry |
| | | X | | I | 15 | Landing Pattern |
| | | | X | I | 16 | Approach Flap Landings |
| | | X | | I | 17 | No Flap Landings |
| | | X | | I | 18 | Full Flap Landings |
| | | X | | I | 19 | Waveoff |
| | | X | | I | 20 | SSE Landings |
| | | X | | I | 21 | SSE Waveoff |
| | | X | | P | 22 | PIC / Aircrew Coordination |
| | | X | | P | 23 | Brake Emergency |
| | | X | | P | 24 | BAW |
| | | X | | P | 25 | Headwork |

**COMMENTS**

General: Above average NFAM-1.

12. Correct, but slow. Rehearse to increase speed.
16. Great work in the flare.
20. Keep the order of your things to get done consistent.(i.e. Dont call for the gear with the flaps still up SSE). Fumbling through crew coordination wise with steps 4-6 of the shutdown- rehearse.

Ready to proceed.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 14 | 1 | TOTAL MARKS THIS FLIGHT | 1225 | 1.5 | 1.2 | 0.3 | 1.5 | 1.5 | F | 11 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | 14 | 1 | CUMULATIVE STAGE TOTAL | 13 Aug 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0132 | UP X | DOWN | INSTRUCTOR'S SIGNATURE: [signature] | |
| | COMPLETE X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: MOODY, STEPHEN | RANK: LT |
| Winds: | CHECK | RECHECK | | |
| | WARM UP | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM / SSN: 242218324 | RANK: ENS |
| Wx: | STAN | SPECIAL | | |

CNATRA 1540/41 (1-01)
682600KV PAM0E2U

NFAM-1
T-44A

CNATRAINST 1542.

# NIGHT FAMILIARIZATION/NFAM-2

Aviation Training Form

SQUADRON (VT/HT): VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Copilot Responsibilites |
| BRIEF | | | | B | 2 | Training Time Out / NATOPS Brief |
| DEMO | | | | D | 3 | Instrument Approach (Optional) |
| Did Not Do | | | | I | 4 | Right Hand Pattern |
| | | X | | I | 5 | Copilot Right Seat Responsibilites during three IP Landings(min 1 |
| Did Not Do | | | | P | 6 | Ground Procedures |
| Did Not Do | | | | P | 7 | PIC / Aircrew Coordination |
| Did Not Do | | | | P | 8 | Aborted Takeoff |
| Did Not Do | | | | P | 9 | Departure / Entry |
| Did Not Do | | | | P | 10 | Engine System Malfunction |
| Did Not Do | | | | P | 11 | Propeller System Malfunction |
| Did Not Do | | | | P | 12 | Electrical System Malfunction |
| Did Not Do | | | | P | 13 | Landing Pattern |
| Did Not Do | | | | P | 14 | Approach Flap Landings |
| Did Not Do | | | | P | 15 | No Flap Landings |
| Did Not Do | | | | P | 16 | Waveoff |
| Did Not Do | | | | P | 17 | SSE Landings |
| Did Not Do | | | | P | 18 | SSE Waveoff |
| Did Not Do | | | | P | 19 | BAW |
| Did Not Do | | | | P | 20 | Headwork |

COMMENTS

General: Average NF-2 for Malcom tonight. Incomplete due t ICS problems.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 1 | 0 | TOTAL MARKS THIS FLIGHT | 1226 | 1.0 | 0.0 | 1.0 | 1.0 | 1.0 | | 0 0 / 0 0 | | 0 0 / 0 0 | ADVMT44 02-01#3 |
| | W | I | | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| | 15 | I | | CUMULATIVE STAGE TOTAL | 14 Aug 01 | CUM TOT | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| Training Dev. T-44A | COMPLETE | | INCOMPLETE | X | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: DEGRANDI, JOE — RANK: LCDR |
| Winds: | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/42 (1-01)
680200C1 PAM0E33

NFAM-2
T-44A

CNATRAINST 1542.65H

# NIGHT FAMILIARIZATION/NFAM-2

Aviation Training Form

SQUADRON (VT/HT)

VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| B | R | I | E F | B | 1 | Copilot Responsibilites |
| B | R | I | E F | B | 2 | Training Time Out / NATOPS Brief |
| D | E | M | O | D | 3 | Instrument Approach (Optional) |
| | | X | | I | 4 | Right Hand Pattern |
| PC1 | | ~~X~~ | | ~~I~~ | ~~5~~ | Copilot Right Seat Responsibilites during three IP Landings(min 1 |
| | | X | | P | 6 | Ground Procedures |
| | | X | | P | 7 | PIC / Aircrew Coordination |
| | | X | | P | 8 | Aborted Takeoff |
| | | X | | P | 9 | Departure / Entry |
| | | X | | P | 10 | Engine System Malfunction |
| | | X | | P | 11 | Propeller System Malfunction |
| | | X | | P | 12 | Electrical System Malfunction |
| | | X | | P | 13 | Landing Pattern |
| | | X | | P | 14 | Approach Flap Landings |
| | | X | | P | 15 | No Flap Landings |
| | | X | | P | 16 | Waveoff |
| | | X | | P | 17 | SSE Landings |
| | | X | | P | 18 | SSE Waveoff |
| | | X | | P | 19 | BAW |
| | | X | | P | 20 | Headwork |

## COMMENTS

General: Overall average hop. Well prepared for the briefing and good aircraft control.

13. Had a little bit of a tendency to high at the 90, but worked it out by the end of the sortie.

A little difficult night with runway changes and lost runway lights, but Malcolm rolled with the punches very well.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 16 | 0 | TOTAL MARKS THIS FLIGHT | 1227 | 1.8 | 1.2 | 0.6 | 0.0 | 1.4 | F | 12 0 0 0 | A | 1 0 0 0 |
| | | 15 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | |
| | | 31 | 1 | CUMULATIVE STAGE TOTAL | 15 Aug 01 | | | | | | | | | |

ADVMT44

02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE [signature] |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: SHARPE, STEPHEN — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/42 (1-01)
673200UP PAM0E3M

NFAM-2
T-44A

CNATRAINST 1542.65H

# NIGHT FAMILIARIZATION/NF..l-3X

Aviation Training Form

SQUADRON (VT/HT): VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | B R I E F | | | B | 1 | Training Time Out / NATOPS Brief |
| | D E M O | | | D | 2 | Instrument Approach (Optional) |
| | | X | | P | 3 | CoPilot Responsibilities During 3 IP Landings |
| | | X | | R | 4 | Ground Procedures |
| | | X | | R | 5 | PIC / Aircrew Coordination |
| | | X | | R | 6 | Aborted Takeoff |
| | | X | | R | 7 | Departure / Entry |
| | | X | | R | 8 | Landing Pattern |
| | | X | | R | 9 | Approach Flap Landings |
| | | X | | R | 10 | No Flap Landings |
| | | X | | R | 11 | Waveoff |
| | | X | | R | 12 | SSE Landings |
| | | X | | R | 13 | SSE Waveoff |
| | | X | | R | 14 | Emergencies |
| | | X | | R | 15 | Radio Communications |
| | | X | | R | 16 | BAW |
| | | X | | R | 17 | Headwork |

3 X 46 = 138
4 X 1 = 4
47 ÷ 142
3.021

COMMENTS

General: All syllabus items were completed.

Approach and no flap landings were solid.

SSE approach procedures good, however on first wave off, SNA got 10 kias slow and 15 degrees of runway heading. Was able to regain control and fly himself out safely. Successive waveoffs much better.

Overall, good BAW and headwork...safe for solo.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 15 | 0 | TOTAL MARKS THIS FLIGHT | 1228 | 0.7 | 0.6 | 0.1 | 0.7 | 0.7 | F | 6 0 0 0 | | 0 0 0 0 | ADVMT44 02-01#3 |
| | | 31 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | | 46 | 1 | CUMULATIVE STAGE TOTAL | 16 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: MITCHELL, ROBERT — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/43 (1-01)
682600ML PATOGPL

NFAM-3X
T-44A

CNATRAINST 1542.65H

# NIGHT FAMILIARIZATION SO_ _/NFAM-4

Aviation Training Form

SQUADRON (VT/HT)

VT-31

| PERFORMANCE APPRAISAL | | | | | | | COMMENTS |
|---|---|---|---|---|---|---|---|
| U | BA | A | AA | ID | # | TASKS | |
| B | R | I | E F | B | 1 | Training Time Out / NATOPS Brief | General: All syllabus items complete. |
| B | R | I | E F | B | 2 | RDO Brief | Congratulations on night fam solo. |

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | TOTAL MARKS THIS FLIGHT | 1228 | 0.7 | 0.7 | 0.7 | 0.0 | 1.4 | F | 3 0<br>0 0 | | 0 0<br>0 0 | ADVMT44<br>02-01#3 |
| | | | | TOTAL CARRIED FORWARD | DATE | | | | | | | | | | |
| | | | | CUMULATIVE STAGE TOTAL | 16 Aug 01 | CUM TOT | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE (signed) |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: MITCHELL, ROBERT — RANK: CAPT |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/44 (1-01)
682600MM PAM0E40

NFAM-4
T-44A

CNATRAINST 1542.65H

# RADIO INSTRUMENTS/RI-2

Aviation Training Form

SQUADRON (VT/HT): VT-31

| U | BA | A | AA | ID | # | TASKS (PERFORMANCE APPRAISAL) |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Observer Duties |
| BRIEF | | | | B | 2 | Local Operations |
| BRIEF | | | | B | 3 | Outside Scan / See & Avoid |
| BRIEF | | | | B | 4 | Lost Communications: FAA LOA |
| BRIEF | | | | B | 5 | Approach Procedures: PAR / ASR |
| BRIEF | | | | B | 6 | Training Time Out / NATOPS Brief |
| | | X | | DI | 7 | Landing Gear System |
| | | X | | DI | 8 | Engine Malfunction on Start |
| DEMO | | | | D | 9 | Autopilot |
| | | X | | I | 10 | Clearance Compliance |
| | | X | | I | 11 | Instrument Departure |
| | | X | | I | 12 | Instrument / Geographic Orientation |
| | | X | | I | 13 | PAR Approach #1 |
| | | X | | I | 14 | PAR Approach #2 |
| | | X | | I | 15 | PAR Approach #3: No Flap |
| | | X | | I | 16 | ASR Approach #1 |
| | | X | | I | 17 | ASR Approach #2 |
| | | X | | I | 18 | Missed Approach |
| | | X | | I | 19 | Landing Transition |
| | | | X | I | 20 | Lost Communications |
| | | X | | P | 21 | PIC / Aircrew Coordination |
| | X | | | P | 22 | Landing Gear System Malfunction |
| | | X | | P | 23 | Radio Communications |
| | | X | | P | 24 | Cockpit Procedures |
| | | X | | P | 25 | BAW |
| | | X | | P | 26 | Headwork |

**COMMENTS**

General: Overall good flight for Malcolm.

Flight took place only at NGP with left quartering winds.

5. Good brief on PAR procedures.

#13 Good gob keeping Situational awareness of where aircraft was relative to the field throughout the approach. Do this every time and the RI phase will be easy!!!

#15 A little confused on procedures with flaps not moving when selected. Selected flap handle back up prior to checking position.

#16 & 17. Good coms and head work with final controller in asking for all you needed. ie recommended altitudes and 10 second call for gear.

#20 EXC job on recognizing lost comms and executing back up app.

#22 Pay attention to detail. Every time you think gear look at it to make sure you are landing with 3 down and locked. Nose gear light not lit called 3 down and locked and asker for review complete.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 17 | 1 | TOTAL MARKS THIS FLIGHT | 1229 | 1.4 | 1.2 | 0.2 | 0.0 | 0.0 | 6 | 3 0 / 0 0 | A / B | 3 0 / 2 0 | ADVMT44 02-01#3 |
| | 1 | 16 | | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 2 | 33 | 1 | CUMULATIVE STAGE TOTAL | 17 Aug 01 | | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Class No. 0132 | UP X | DOWN | INSTRUCTOR'S SIGNATURE: [signature] | |
| Training Dev. T-44A | COMPLETE X | INCOMPLETE | | |
| | SAFE FOR SOLO | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: BUEHNE, DOUGLAS | RANK: LT |
| Winds: HW10 | CHECK | RECHECK | | |
| | WARM UP | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM | SSN: 242218324 / RANK: ENS |
| Wx: VMC | STAN | SPECIAL | | |

CNATRA 1540/47 (1-01)
682600M1 PAT0GQ9

RI-2
T-44A

CNATRAINST 1542.

# RADIO INSTRUMENTS/RI-4

Aviation Training Form

SQUADRON (VT/HT): VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | | | | B | 1 | Unicom Voice Reports |
| | BRIEF | | | B | 2 | AIM |
| | BRIEF | | | B | 3 | NAVAID Characteristics: VOR |
| | BRIEF | | | B | 4 | Approach Procedures: VOR |
| | BRIEF | | | B | 5 | Holding Approach |
| | BRIEF | | | B | 6 | Procedure Turn Methods |
| | BRIEF | | | B | 7 | Training Time Out / NATOPS Brief |
| | | X | | DI | 8 | Pitot / Static System |
| | | X | | I | 9 | Holding: Station (Min 3 Turns) |
| | | X | | I | 10 | Tracking |
| | | X | | I | 11 | Radial Intercepts |
| | | X | | I | 12 | VOR Approach #1: PT |
| | | X | | I | 13 | VOR Approach #2: PT |
| | | X | | I | 14 | VOR Approach #3: RV |
| | | X | | I | 15 | Landing Transition |
| | | X | | P | 16 | PIC / Aircrew Coordination |
| | | X | | P | 17 | Clearance Compliance |
| | | X | | P | 18 | Instrument Departure |
| | | X | | P | 19 | Instrument / Geographic Orientation |
| | | X | | P | 20 | Missed Approach |
| | | X | | P | 21 | Radio Communications |
| | | X | | P | 22 | Cockpit Procedures |
| | | X | | P | 23 | BAW |
| | | X | | P | 24 | Headwork |

## COMMENTS

General: Good flight flown at CRP and NGP.

12. Remember the NoPT rules.

13. Remember the barb is one minute for our Category

21. Listen up on the radios and answer in a timely manner.

23. Keep your cross check working. Dont settle on being off altitude. Make corrections and always be working to stay on altitude and Airspeed.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 17 | 0 | TOTAL MARKS THIS FLIGHT | 1232 | 1.8 | 1.5 | 0.3 | 0.0 | 0.0 | 6 | 3 0<br>0 0 | B | 4 0<br>0 0 | ADVMT44<br>02-01#3 |
| | 2 | 49 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 2 | 66 | 1 | CUMULATIVE STAGE TOTAL | 20 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP X | DOWN | INSTRUCTOR'S SIGNATURE: [signature] | | |
| | COMPLETE X | INCOMPLETE | | | |
| Training Dev. T-44A | SAFE FOR SOLO | UNSAFE FOR SOLO | INSTRUCTOR'S NAME: WALLETT, MICHAEL | | RANK: CAPT |
| Winds: | CHECK | RECHECK | | | |
| | WARM UP | EXTRA TIME | STUDENT'S NAME: BLANKENSHIP, MALCOLM | SSN: 242218324 | RANK: ENS |
| Wx: | STAN | SPECIAL | | | |

CNATRA 1540/49 (1-01)
660600EK PAT0GQP

RI-4
T-44A

CNATRAINST 1542.65

# RADIO INSTRUMENTS SIMULATOR/RI-5S

Aviation Training Form

SQUADRON (VT/HT): VT-31

PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | SIDS |
| | | X | | I | 2 | Holding: Intersection |
| Did Not Do | | | | I | 3 | VOR Approach #1: SSE |
| Did Not Do | | | | I | 4 | VOR Approach #2: No Heading |
| | | X | | P | 5 | Clearance Compliance |
| | | X | | P | 6 | Instrument Takeoff |
| | | X | | P | 7 | Instrument Departure: SID |
| | | X | | P | 8 | Instrument / Geographic Orientation |
| | | X | | P | 9 | VOR Approach #3 |
| | | X | | P | 10 | Missed Approach |
| | | X | | P | 11 | Missed Approach: SSE |
| | | X | | P | 12 | Radio Instrument Malfunction |
| | | X | | P | 13 | Propeller System Malfunction |
| | | X | | P | 14 | Cockpit Procedures |
| | | X | | P | 15 | Radio Communications |
| | | X | | P | 16 | BAW |
| | | X | | P | 17 | Headwork |

COMMENTS

General: WORK ON ALT CONT.

9 -- R OF CUS PASSING CRP -- SLOW TO CORR.

COULD NOT COMP ITEMS 3 AND 4DUE TO COMPUTER MALF.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 14 | 0 | TOTAL MARKS THIS FLIGHT | 1232 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | B | 3 0 0 0 |
| 2 | 66 | 1 | | TOTAL CARRIED FORWARD | DATE | | | | | | | | | |
| 2 | 80 | 1 | | CUMULATIVE STAGE TOTAL | 20 Aug 01 | CUM TOT | | | | | | | | |

ADVMT44

02-01#3

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE: [signature] |
| | COMPLETE | | INCOMPLETE | X | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: WHITE, EDWARD — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| Wx: | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| | STAN | | SPECIAL | | |

CNATRA 1540/51(1-01)
698800D8 SXX063G

RI-5S
2F129

CNATRAINST 1542.65

**RADIO INSTRUMENTS SIMULATOR/RI-5S**
Aviation Training Form

SQUADRON (VT/HT)
VT-31

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | SIDS |
| | P | G | I | I | 2 | Holding: Intersection |
| | X | | | I | 3 | VOR Approach #1: SSE |
| | | X | | I | 4 | VOR Approach #2: No Heading |
| | P | G | I | P | 5 | Clearance Compliance |
| | P | G | I | P | 6 | Instrument Takeoff |
| | P | G | I | P | 7 | Instrument Departure: SID |
| | P | G | I | P | 8 | Instrument / Geographic Orientation |
| | P | G | I | P | 9 | VOR Approach #3 |
| | P | G | I | P | 10 | Missed Approach |
| | P | G | I | P | 11 | Missed Approach: SSE |
| | P | G | I | P | 12 | Radio Instrument Malfunction |
| | P | G | I | P | 13 | Propeller System Malfunction |
| | P | G | I | P | 14 | Cockpit Procedures |
| | P | G | I | P | 15 | Radio Communications |
| | P | G | I | P | 16 | BAW |
| | P | G | I | P | 17 | Headwork |

**COMMENTS**

General: JUST A BIT BEHIND THE A/C ON THIS HOP.

3.STARTED TO DESCEND TO MDA ON FAC INBOUND PRIOR TO REACHING 3.6 DME FIX. ( DESCENDING TO 400 AT 5 MI ON FINAL UNTIL QUESTIONED BY INSTRUCTOR.)

4. DID NOT INTERCEPT FAC O/B. NOT MAKING POSITIVE HEADING CORRECTIONS TO GET BACK ON FAC. RESET A/C TO GIVE SMA A CHANCE TO INTERCEPT FAC O/B. DID OK ON SECOND ATTEMPT. APPROACH WAS OK TILL IN CLOSE TO VOR ON FINAL- LET HEADING DRIFT AND GOT OFF COURSE. NEEDS TO WORK ON HEADING CONTROL.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 1 | 1 | 0 | TOTAL MARKS THIS FLIGHT | 1234 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | B | 3 0 0 0 | ADVMT44 02-01#3 |
| | 2 | 30 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 3 | 81 | 1 | CUMULATIVE STAGE TOTAL | 22 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE Neal E Gleason |
| Training Dev. 2F129 | COMPLETE | X | INCOMPLETE | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: GLEASON, NEAL — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/51(1-01)
648300JO SXX065R

RI-5S
2F129

CNATRAINST 1542.65H

# ADIO INSTRUMENTS/RI-6
/iation Training Form

SQUADRON (VT/HT): VT-31

**PERFORMANCE APPRAISAL**

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| | BRIEF | | | B | 1 | Pilot Controlled Lighting |
| | BRIEF | | | B | 2 | Circling Approach |
| | BRIEF | | | B | 3 | Missed Approach: Circling |
| | BRIEF | | | B | 4 | Training Time Out / NATOPS Brief |
| | | X | | DI | 5 | Engine System |
| | | X | | I | 6 | Point to Point |
| | | | X | I | 7 | Holding: Intersection |
| | | X | | I | 8 | VOR Approach #1: ARC |
| | | X | | I | 9 | VOR Approach #2: SSE |
| | | X | | I | 10 | Circling Maneuver (Dual Engine) |
| | | X | | I | 11 | Missed Approach: Circling |
| | | X | | I | 12 | Radio Instrument Malfunction |
| | | X | | P | 13 | PIC / Aircrew Coordination |
| | | X | | P | 14 | Clearance Compliance |
| | | X | | P | 15 | Instrument Departure |
| | | X | | P | 16 | Instrument / Geographic Orientation |
| | | X | | P | 17 | VOR Approach #3: PT |
| | | X | | P | 18 | Landing Transition |
| | | X | | P | 19 | Engine System Malfunction |
| | | X | | P | 20 | Radio Communications |
| | | X | | P | 21 | Cockpit Procedures |
| | | X | | P | 22 | BAW |
| | | X | | P | 23 | Headwork |

**COMMENTS**

General: Overall good flight, few small errors all fully de-briefed and easily corrected.

6. Fine no problem

7. Nice job with int. holding, good wind analysis.

8. VOR/DME Z 13R Little trouble on arc plus or minus .3 DME, good job on final.

9. VOR 17 CRP Good job with SSE procedures but watch your airspeed inside the FAF fly what you briefed to maintain good timing to MAP.

10&17. VOR 32 Sinton Good job no problems.

22. BAW suffers a little when briefing etc, keep the aircraft trimed.

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 18 | 1 | TOTAL MARKS THIS FLIGHT | 1235 | 1.5 | 1.4 | 0.1 | 1.5 | 0.0 | 6 | 2 0 0 0 | B | 3 0 0 0 | ADVMT44 02-01#3 |
| | 3 | 81 | 1 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 3 | 99 | 2 | CUMULATIVE STAGE TOTAL | 23 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE [signature] |
| Training Dev. T-44A | COMPLETE | X | INCOMPLETE | | |
| | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: RUSSELL, KEVIN — RANK: LCDR |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/53 (1-01)
682600NX PAM0E6B

RI-6
T-44A

CNATRAINST 1542.65H

# RADIO INSTRUMENTS/RI-7

Aviation Training Form

SQUADRON (VT/HT): VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | Enroute Weather Facilities |
| BRIEF | | | | B | 2 | No Heading Approach: VOR |
| BRIEF | | | | B | 3 | Circling Approach: SSE |
| BRIEF | | | | B | 4 | Missed Approach: SSE Circling |
| BRIEF | | | | B | 5 | Training Time Out / NATOPS Brief |
| BRIEF | | | | B | 6 | Heat Rise |
| | | X | | DI | 7 | Anti - Icing System |
| | | | X | I | 8 | VOR Approach #1: No Heading |
| | | X | | I | 9 | VOR Approach #2: SSE Circling |
| | | X | | I | 10 | Missed Approach: SSE Circling |
| | | X | | P | 11 | PIC / Aircrew Coordination |
| | | X | | P | 12 | Clearance Compliance |
| | | X | | P | 13 | Instrument Departure |
| | | X | | P | 14 | Instrument / Geographic Orientation |
| | | X | | P | 15 | VOR Approach #3 |
| | X | | | P | 16 | Missed Approach |
| | | X | | P | 17 | Landing Transition |
| | | X | | P | 18 | Radio Instrument Malfunction |
| | | X | | P | 19 | Fuel System Malfunction |
| | | X | | P | 20 | Radio Communications |
| | | X | | P | 21 | Cockpit Procedures |
| | | X | | P | 22 | BAW |
| | | X | | P | 23 | Headwork |

## COMMENTS

General: Well prepared for brief and flight. SMA has a solid understanding of VOR approach procedures coupled with emergencies. Flight flown in the local area with no major problems noted.

8. Ensure you are checking your heading prior to any turns, otherwise your accuracy is degraded because you dont know exactly how long you need to turn for. Good procedures.

9. Work hard not to get fast on final. Utilize your CDI when circling to aide yourself with geographic orientation. Make sure you have solid course guidance prior to descending. If you are on the money going over the fix, then you can descend after passing the FAF. Today you were a mile west of the VORTAC and you turned to the final approach course, set a shallow intercept so you are correcting through the cone of confusion.

11. Secure the gear warning horn immediately when outside the FAF. It degrades CRM in the cockpit immensely when that horn is sounding.

12. Bay 4: you have to turn at 2.5 DME off of NGP, compliance is mandatory.

16. Forgot the flaps until we were 2500 feet and running the climb checklist. Verbally talk through your procedures if you have to.

20. When you transfer comms, back your copilot up, but dont continue to answer calls.

21. Make sure you are getting through your checklists expeditiously. On the first two approaches, you didnt get to the climb checklist until you were 2500 feet. Go through the entire audio panel for radios/navaids. You kept your #1 needle on ADF from takeoff until we were five miles from CRP.

| U | BA | A | AA | ITEM | JULIAN DATE / DATE |
|---|---|---|---|---|---|
| 0 | 1 | 15 | 1 | TOTAL MARKS THIS FLIGHT | 1239 |
| | 3 | 99 | 2 | TOTAL CARRIED FORWARD | DATE |
| | 4 | 114 | 3 | CUMULATIVE STAGE TOTAL | 27 Aug 01 |

| | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|
| This flight | 1.4 | 1.3 | 0.1 | 0.0 | 0.0 | 6 | 1 0 0 0 | B | 3 0 0 0 | ADVMT44 02-01#3 |
| CUM TOT | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. T-44A | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: WALSH, DANIEL — RANK: LT |
| Winds: GustyHW | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: Shwrs | STAN | | SPECIAL | | |

CNATRA 1540/55 (1-01)
628400D9 PAM0E74

RI-7
T-44A

CNATRAINST 1542.65

# RADIO INSTRUMENTS SIMULA[illegible]/RI-8S

Aviation Training Form

SQUADRON (VT/HT)

VT-31

## PERFORMANCE APPRAISAL

| U | BA | A | AA | ID | # | TASKS |
|---|---|---|---|---|---|---|
| BRIEF | | | | B | 1 | NAVAID Charateristics: TACAN |
| | | X | | I | 2 | Instrument / Geographic Orientation |
| | | X | | I | 3 | Holding |
| | | X | | I | 4 | Point to Point |
| | | X | | I | 5 | Tracking |
| | | X | | I | 6 | Radial Intercepts |
| | | X | | I | 7 | TAC Approach # 1: ARC |
| | | X | | I | 8 | TAC Approach # 2: RV |
| | | X | | I | 9 | TAC Approach # 3: SSE |
| | | X | | P | 10 | Clearance Compliance |
| | | X | | P | 11 | Instrument Takeoff |
| | | X | | P | 12 | Instrument Departure |
| | | X | | P | 13 | Missed Approach |
| | | X | | P | 14 | Engine Driven Fuel Pump Failure |
| | | X | | P | 15 | Radio Communications |
| | | X | | P | 16 | Cockpit Procedures |
| | | X | | P | 17 | BAW |
| | | X | | P | 18 | Headwork |

## COMMENTS

General:

Good workout.

Need to organize tasks and priortize activities so as no to fall behind a/c. Practice some pt to pt. Practice approach briefs.

Flew good TAC arcs.

Good job !!

| U | BA | A | AA | ITEM | JULIAN DATE | FLT DUR | FP | CP | SC | NIGHT | LANDINGS TYPE | LANDINGS NO. | APPROACH TYPE | APPROACH NO. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | 17 | 0 | TOTAL MARKS THIS FLIGHT | 1240 | 1.5 | 1.5 | 1.5 | 0.0 | 0.0 | | 0 0 0 0 | B | 3 0 0 0 | ADVMT44 02-01#3 |
| | 4 | 114 | 3 | TOTAL CARRIED FORWARD | DATE | CUM TOT | | | | | | | | | |
| | 4 | 131 | 3 | CUMULATIVE STAGE TOTAL | 28 Aug 01 | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Class No. 0132 | UP | X | DOWN | | INSTRUCTOR'S SIGNATURE |
| | COMPLETE | X | INCOMPLETE | | |
| Training Dev. 2F129 | SAFE FOR SOLO | | UNSAFE FOR SOLO | | INSTRUCTOR'S NAME: FLOYD, ANTHONY — RANK: CIV |
| Winds: | CHECK | | RECHECK | | |
| | WARM UP | | EXTRA TIME | | STUDENT'S NAME: BLANKENSHIP, MALCOLM — SSN: 242218324 — RANK: ENS |
| Wx: | STAN | | SPECIAL | | |

CNATRA 1540/57(1-01)
698400L1 SID0H07

RI-8S
2F129